# EXHIBIT D

| _timestamp | id | agency_name | au_pair_ye | after_july_ | ap_type | ap_other | who_paid | stipend_amour | dont_know | approx_stip | sponsor | sr_family | sr_marketi | sr_contract | sr_state_de | sr_au_pair | sr_dont_re | sr_other | number_of_children |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2017 23:10 | b750 | Au Pair Care | 2008 | | Standard/Regular/Trad | | Yes | 157177195 | | | Sponsor told me the gc | | Marketing | | Based on State Department regulations | | | | Two |
| 5/9/2017 22:35 | a32e | Au Pair Care | 2013 | | Standard/Regular/Trad | | Yes | 20040500 | | | | | | | Based on State Department regulations | | | | Two |
| 5/9/2017 22:13 | 9ca5 | Au Pair Care | 2016 | | Standard/Regular/Trad | | Yes | 3003506 | | | | | | | | | | | Three |
| 5/9/2017 22:43 | b27d | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | | Yes | 200800 | | | | | | Amount was in the contract provided to me | | | | | One |
| 5/9/2017 23:14 | | 1388 Au Pair Care | 2010 | | Standard/Regular/Trad | | Yes | 200250 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 13:38 | a677 | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 200195 | | | Sponsor told me the going rate | | | | | | | | Two |
| 5/10/2017 11:35 | bfe5 | Au Pair Care | 2012 | | Standard/Regular/Trad | | Yes | 196200 | | | Sponsor told me the gc | | Marketing | Amount was in the contract provided to me | | | | | Four or more |
| 5/10/2017 4:23 | a128 | Au Pair Care | 2010 | | Standard/Regular/Trad | | Yes | 195197.5 | | | Sponsor told me the gc | | Marketing | Amount was in the contract provided to me | | | | | One |
| 5/9/2017 23:11 | | 9996 Au Pair Care | 2007 | | Standard/Regular/Trad | | Yes | 19575 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/16/2017 3:29 | 527d | Au Pair Care | 2010 | | Standard/Regular/Trad | | Yes | 3002 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/9/2017 23:33 | aff3 | Au Pair Care | 2010 | | Standard/Regular/Trad | | Yes | 1000 | | | | | | | | | | | Two |
| 5/18/2017 18:40 | 41ad | Au Pair Care | 2013 | | Standard/Regular/Trad | | Yes | 800 | | | Sponsor told me the going rate | | | | | | | | One |
| 5/15/2017 20:10 | a9b2 | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 725 | | | Sponsor told me the going rate | | | | | | | | Three |
| 5/10/2017 2:01 | e7b1 | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 600 | | | Sponsor told me the going rate | | | | Amount wa Based on State Department regulations | | | | Two |
| 5/9/2017 22:30 | 9c15 | Au Pair Care | 2010 | | I don't know | | Yes | 500 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 4:00 | ba62 | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 500 | | | | | | Amount was in the con Au pair told me the amount | | | | | Two |
| 5/15/2017 18:07 | 99cb | Au Pair Care | 2011 | | Standard/Regular/Trad | | Yes | 500 | | | Sponsor told me the going rate | | | Amount was in the con Au pair told me the amount | | | | | Three |
| 5/9/2017 23:09 | cefd | Au Pair Care | 2007 | | Standard/Regular/Trad | | Yes | 450.1 | | | Sponsor told me the gc | | Marketing | Amount was in the con Au pair told me the amount | | | | | Two |
| 5/17/2017 6:59 | c2dd | Au Pair Care | 2012 | | Standard/Regular/Trad | | Yes | 450 | | | | | | | Based on State Department regulations | | | | Three |
| 5/17/2017 20:39 | cffe | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 450 | | | Sponsor told me the going rate | | | Amount wa Based on St Au pair told me the amount | | | | | Three |
| 5/18/2017 19:52 | c0cd | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 400 | | | Sponsor told me the going rate | | | | | | | | Two |
| 5/10/2017 17:30 | c0b6 | Au Pair Care | 2015 | | EduCare | | Yes | 400 | | | Sponsor told me the going rate | | | | | | | | Three |
| 5/15/2017 18:06 | 99cb | Au Pair Care | 2010 | | Standard/Regular/Trad | | Yes | 400 | | | Sponsor told me the going rate | | | Amount was in the contract provided to me | | | | | Three |
| 5/17/2017 3:57 | c644 | Au Pair Care | 2008 | | Standard/Regular/Trad | | Yes | 400 | | | Sponsor told me the going rate | | | Amount was in the contract provided to me | | | | | One |
| 5/10/2017 0:08 | b0c6 | Au Pair Care | 2007 | | Standard/Regular/Trad | | Yes | 390 | | | Sponsor told me the going rate | | | | Amount wa Based on State Department regulations | | | | Four or more |
| 5/9/2017 22:30 | adf7 | Au Pair Care | 2009 | No | Standard/Regular/Traditional | | | 350 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/9/2017 23:49 | d366 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | | No | 350 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 4:20 | b44f | Au Pair Care | 2013 | | Standard/Regular/Trad | | Yes | 350 | | | Sponsor tol A family m | | Marketing | Amount wa Based on State Department regulations | | | | | Two |
| 5/15/2017 18:33 | b996 | Au Pair Care | 2010 | | Standard/Regular/Traditional | | | 305 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/9/2017 22:58 | bba3 | Au Pair Care | 2012 | | Standard/Regular/Trad | | Yes | 300 | | | Sponsor told me the going rate | | | Amount wa Based on State Department regulations | | | | | Two |
| 5/10/2017 0:17 | be3e | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 300 | | | | | | | | | | | Two |
| 5/10/2017 6:59 | ac86 | Au Pair Care | 2012 | | Standard/Regular/Trad | | Yes | 300 | | | | | | Amount wa Based on State Department regulations | | | | | Three |
| 5/15/2017 18:09 | ba3e | Au Pair Care | 2013 | | Standard/Regular/Trad | | Yes | 300 | | | Sponsor told me the going rate | | | Amount was in the contract provided to me | | | | | Four or more |
| 5/15/2017 18:18 | b09e | Au Pair Care | 2011 | | Standard/Regular/Trad | | No | 300 | | | Sponsor told me the going rate | | | | | | | | Two |
| 5/15/2017 18:52 | a25f | Au Pair Care | 2015 | | Standard/Regular/Trad | | Yes | 300 | | | Sponsor told me the going rate | | | | Based on State Department regulations | | | | Two |
| 5/15/2017 20:11 | a6d5 | Au Pair Care | 2011 | | Standard/Regular/Trad | | Yes | 300 | | | | | | | | | I felt she ne | | One |
| 5/15/2017 20:12 | a6d5 | Au Pair Care | 2013 | | Standard/Regular/Trad | | Yes | 300 | | | | | | | | | They neede | | One |
| 5/15/2017 21:25 | ce24 | Au Pair Care | 2010 | | Standard/Regular/Trad | | Yes | 300 | | | | | | Amount was in the contract provided to me | | | | | One |
| 5/16/2017 2:53 | b0d5 | Au Pair Care | 2015 | | Standard/Regular/Trad | | Yes | 300 | | | | | | Amount was in the contract provided to me | | | additional r | Three |
| 5/16/2017 14:19 | ba4f | Au Pair Care | 2013 | | Standard/Regular/Trad | | Yes | 300 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/16/2017 15:28 | a027 | Au Pair Care | 2011 | | Standard/Regular/Trad | | Yes | 300 | | | Sponsor told me the going rate | | | Amount was in the contract provided to me | | | | | One |
| 5/9/2017 22:42 | c1bf | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | | Yes | 300 | | | | | | Amount was in the contract provided to me | | | | | Three |
| 5/15/2017 18:49 | a25f | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 296 | | | Sponsor told me the going rate | | | | Based on State Department regulations | | | | Two |
| 5/15/2017 17:52 | b9d5 | Au Pair Care | 2011 | | Other | Infant spec | Yes | 295 | | | Sponsor told me the going rate | | | | Based on State Department regulations | | | | One |
| 5/10/2017 12:46 | bff4 | Au Pair Care | 2009 | No | Standard/Regular/Trad | | | 286 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/11/2017 16:26 | d3ab | Au Pair Care | 2010 | | Standard/Regular/Trad | | No | 280 | | | Sponsor told me the going rate | | | Amount was in the contract provided to me | | | | | One |
| 5/16/2017 13:23 | de76 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | | Yes | 275 | | | | | | | | | | | Three |
| 5/15/2017 19:46 | b737 | Au Pair Care | 2013 | | Standard/Regular/Trad | | Yes | 260 | | | | | | Amount wa Based on State Department regulations | | | | | Two |
| 5/18/2017 17:18 | b5dc | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 250 | | | Sponsor told me the gc | | Marketing | Amount wa Based on State Department regulations | | | | | Three |
| 5/18/2017 17:41 | 9c5f | Au Pair Care | 2012 | | I don't know | | Yes | 250 | | | | | | Amount was in the contract provided to me | | | | | One |
| 5/18/2017 17:24 | aa09 | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 250 | | | | | | Amount was in the contract provided to me | | | | | Three |
| 5/18/2017 17:28 | 9bcf | Au Pair Care | 2013 | | Standard/Regular/Trad | | Yes | 250 | | | | | | | | | Rate was to | | Three |
| 5/19/2017 2:50 | c815 | Au Pair Care | 2016 | | Standard/Regular/Trad | | Yes | 250 | | | Sponsor tol A family m | | Marketing materials from sponsor Au pair told me the am Calculated | | | | | Two |
| 5/9/2017 21:49 | d7fa | Au Pair Care | 2013 | | Standard/Regular/Trad | | No | 250 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/9/2017 22:46 | cf52 | Au Pair Care | 2007 | | Standard/Regular/Trad | | Yes | 250 | | | | | | | Au pair told me the amount | | | | Two |
| 5/9/2017 22:54 | a294 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | | Yes | 250 | | | | | | Amount was in the contract provided to me | | | | | Four or more |
| 5/9/2017 23:02 | aba1 | Au Pair Care | 2011 | | Standard/Regular/Trad | | Yes | 250 | | | | | | | Based on State Department regulations | | | | Two |
| 5/9/2017 23:30 | d224 | Au Pair Care | 2013 | | Standard/Regular/Trad | | Yes | 250 | | | | | | Amount was in the contract provided to me | | | | | Three |
| 5/10/2017 0:24 | b285 | Au Pair Care | 2008 | | Standard/Regular/Trad | | Yes | 250 | | | | | | Amount was in the contract provided to me | | | | | One |
| 5/10/2017 0:40 | b95e | Au Pair Care | 2010 | | Standard/Regular/Trad | | No | 250 | | | | | | | | | I don't recall | | Two |
| 5/10/2017 0:57 | a6bc | Au Pair Care | 2009 | No | Standard/Regular/Trad | | Yes | 250 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 1:54 | | 5109 Au Pair Care | 2014 | | EduCare | | Yes | 250 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 2:04 | a9a8 | Au Pair Care | 2012 | | Standard/Regular/Trad | | Yes | 250 | | | Sponsor told me the gc | | Marketing | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 3:10 | a932 | Au Pair Care | 2013 | | I don't know | | Yes | 250 | | | | | | Amount wa Based on State Department regulations | | | | | Two |
| 5/10/2017 3:32 | d414 | Au Pair Care | 2009 | No | Standard/Regular/Trad | | Yes | 250 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 10:46 | d4c1 | Au Pair Care | 2007 | | Standard/Regular/Trad | | Yes | 250 | | | | | | | | | | | Three |
| 5/11/2017 1:28 | d994 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | | No | 250 | | | | | | Amount wa Based on State Department regulations | | | | | Three |
| 5/11/2017 3:00 | a806 | Au Pair Care | 2010 | | Other | Infant quali | No | 250 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/13/2017 0:28 | a3e9 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | | No | 250 | | | Sponsor told me the going rate | | | | | | | | Two |
| 5/14/2017 23:33 | a935 | Au Pair Care | 2008 | | Standard/Regular/Trad | | Yes | 250 | | | | | | Amount was in the contract provided to me | | | | | Three |
| 5/15/2017 18:09 | a52c | Au Pair Care | 2007 | | Standard/Regular/Trad | | Yes | 250 | | | Sponsor told me the gc | | Marketing | Amount was in the contract provided to me | | | | | Three |
| 5/15/2017 18:10 | a52c | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | | Yes | 250 | | | Sponsor told me the gc | | Marketing | Amount was in the contract provided to me | | | | | Three |
| 5/15/2017 19:20 | c786 | Au Pair Care | 2014 | | Other | Extraordin | Yes | 250 | | | Sponsor told me the going rate | | | Amount was in the contract provided to me | | | | | Two |
| 5/15/2017 21:00 | c99a | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | | Yes | 250 | | | | | | Marketing | Amount was in the contract provided to me | | | | One |
| 5/15/2017 21:01 | c99a | Au Pair Care | 2010 | | Standard/Regular/Trad | | Yes | 250 | | | | | | Marketing | Amount was in the contract provided to me | | | | One |
| 5/22/2017 14:39 | b070 | Au Pair Care | 2012 | | Standard/Regular/Trad | | Yes | 250 | | | Sponsor told me the going rate | | | Amount was in the contract provided to me | | | | | Three |
| 5/16/2017 0:38 | a8a6 | Au Pair Care | 2013 | | Standard/Regular/Trad | | Yes | 250 | | | | | | Amount was in the contract provided to me | | | | | One |
| 5/9/2017 22:55 | e3d5 | Au Pair Care | 2010 | | Standard/Regular/Trad | | Yes | 240 | | | | | | | | | I don't recall | | Two |
| 5/10/2017 11:30 | ccdd | Au Pair Care | 2013 | | Standard/Regular/Trad | | Yes | 240 | | | Sponsor told me the going rate | | | | | | | | Two |
| 5/10/2017 15:26 | bba2 | Au Pair Care | 2008 | | Standard/Regular/Trad | | Yes | 240 | | | | | | Amount was in the contract provided to me | | | | | Three |
| 5/15/2017 20:46 | b13c | Au Pair Care | 2007 | | Standard/Regular/Trad | | Yes | 240 | | | Sponsor told me the going rate | | | Amount was in the contract provided to me | | | | | Two |
| 5/9/2017 22:51 | e1a9 | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 230 | | | | | | | Based on State Department regulations | | | | Two |
| 5/15/2017 19:24 | e27f | Au Pair Care | 2013 | | Standard/Regular/Trad | | Yes | 225.75 | | | | | | Amount was in the contract provided to me | | We added | | Two |
| 5/15/2017 19:25 | e27f | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 225.75 | | | | | | Amount was in the contract provided to me | | we included gas money in the weekly stipend |
| 5/9/2017 22:54 | be8a | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 225 | | | Sponsor told me the going rate | | | Amount wa Based on State Department regulations | | | | | Three |
| 5/9/2017 23:49 | d5cd | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | | Yes | 225 | | | | | | | | | | | Two |
| 5/10/2017 0:02 | 9d04 | Au Pair Care | 2007 | | Standard/Regular/Trad | | Yes | 225 | | | Sponsor told me the going rate | | | | | | | | Three |
| 5/10/2017 0:13 | b486 | Au Pair Care | 2012 | | Standard/Regular/Trad | | Yes | 225 | | | | | | | | | | | Two |
| 5/10/2017 4:11 | db24 | Au Pair Care | 2007 | | Standard/Regular/Trad | | Yes | 225 | | | | | | | Au pair told me the amount | | | | Two |
| 5/15/2017 19:30 | be17 | Au Pair Care | 2009 | No | Standard/Regular/Trad | | Yes | 225 | | | | | | Amount wa Based on State Department regulations | | | | | Four or more |
| 5/18/2017 17:15 | be54 | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 225 | | | | | | Amount was in the contract provided to me | | | | | One |
| 5/18/2017 17:16 | 9f83 | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 225 | | | | | | Amount was in the contract provided to me | | | | | Three |
| 5/19/2017 19:04 | ba31 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | | Yes | 225 | | | Sponsor told me the going rate | | | Amount was in the contract provided to me | | | | | Three |
| 5/9/2017 22:39 | c56c | Au Pair Care | 2010 | | Standard/Regular/Trad | | Yes | 220 | | | Sponsor told me the going rate | | | Amount was in the contract provided to me | | | | | Two |
| 5/9/2017 23:19 | bb72 | Au Pair Care | 2009 | No | Standard/Regular/Trad | | Yes | 220 | | | | | | Marketing | Amount wa Based on State Department regulations | | | | Two |
| 5/10/2017 0:47 | d6af | Au Pair Care | 2007 | | Standard/Regular/Trad | | Yes | 220 | | | | | | | | | | | Three |
| 5/11/2017 14:32 | 9.00E+64 | Au Pair Care | 2009 | Yes | I don't know | | Yes | 220 | | | Sponsor told me the going rate | | | Amount was in the con Au pair told me the amount | | | | | Two |
| 5/15/2017 18:07 | 99d9 | Au Pair Care | 2012 | | I don't know | | Yes | 220 | | | | | | | | | I used a gu | | One |
| 5/18/2017 17:19 | adc8 | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 220 | | | | | | | | | I don't recall | | Two |
| 5/19/2017 13:15 | 9a0d | Au Pair Care | 2015 | | Standard/Regular/Trad | | Yes | 220 | | | Sponsor told me the gc | | Marketing materials fr | Based on State Department regulations | | | | | Two |
| 5/9/2017 22:58 | a8aa | Au Pair Care | 2016 | | Standard/Regular/Trad | | Yes | 215 | | | | | | Amount wa Based on State Department regulations | | | | | Three |
| 5/10/2017 13:33 | b24a | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 215 | | | Sponsor told me the going rate | | | | Based on State Department regulations | | | | Two |
| 5/16/2017 1:57 | bb21 | Au Pair Care | 2009 | Yes | Other | Infant Spec | Yes | 215 | | | | | | | Based on State Department regulations | | | | Two |
| 5/18/2017 21:45 | bc21 | Au Pair Care | 2009 | Yes | Standard/Regular/Traditional | | | 215 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 2:10 | 9df8 | Au Pair Care | 2013 | | Standard/Regular/Traditional | | | 214 | | | Sponsor told me the gc | | Marketing | Amount wa Based on State Department regulations | | | | | Two |
| 5/16/2017 2:33 | a3f6 | Au Pair Care | 2013 | | Standard/Regular/Trad | | Yes | 212 | | | Sponsor told me the going rate | | | Amount was in the contract provided to me | | | | | Two |
| 5/9/2017 23:18 | ae4f | Au Pair Care | 2010 | | I don't know | | Yes | 210 | | | Sponsor told me the gc | | Marketing | Amount was in the contract provided to me | | | | | Three |
| 5/9/2017 23:41 | ae4f | Au Pair Care | 2010 | | I don't know | | Yes | 210 | | | Sponsor told me the gc | | Marketing | Amount was in the contract provided to me | | | | | Three |
| 5/10/2017 12:53 | ac9d | Au Pair Care | 2009 | I don't reca | I don't know | | Yes | 210 | | | Sponsor told me the gc | | Marketing | Amount wa Based on State Department regulations | | | | | Two |
| 5/15/2017 18:42 | a7e6 | Au Pair Care | 2012 | | Standard/Regular/Trad | | Yes | 210 | | | Sponsor told me the gc | | Marketing | Amount wa Based on State Department regulations | | | | | Two |
| 5/15/2017 18:49 | a67f | Au Pair Care | 2012 | | Standard/Regular/Trad | | Yes | 210 | | | | | | Marketing | Amount wa Based on State Department regulations | | | | Two |
| 5/16/2017 1:58 | bb21 | Au Pair Care | 2015 | | Standard/Regular/Trad | | Yes | 210 | | | | | | | Based on State Department regulations | | | | Two |
| 5/18/2017 12:29 | b2b9 | Au Pair Care | 2014 | | Standard/Regular/Trad | | Yes | 210 | | | Sponsor tol A family member, friend, or collea | | Based on State Department regulations | | | | | One |
| 5/11/2017 17:00 | de3c | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | | Yes | 209 | | | | | | | | | | | Three |
| 5/19/2017 3:32 | b734 | Au Pair Care | 2010 | | Standard/Regular/Trad | | Yes | 209 | | | | | | Amount was in the contract provided to me | | | | | One |
| 5/19/2017 3:33 | b734 | Au Pair Care | 2010 | | Standard/Regular/Trad | | Yes | 209 | | | | | | Amount was in the contract provided to me | | | | | Three |
| 5/10/2017 4:51 | ab84 | Au Pair Care | 2015 | | Standard/Regular/Trad | | Yes | 208.75 | | | Sponsor told me the gc | | Marketing | Amount wa Based on State Department regulations | | | | | Four or more |

# EXHIBIT D

| Date/Time | ID | Sponsor | Year | Program | Yes/No | Amount | Source 1 | Source 2 | Source 3 | Children |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2017 22:28 | 701f | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | 206 | | | Based on State Department regulations | Two |
| 5/22/2017 16:04 | aba5 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 205 | | Based on State Departr | I don't recall | Four or more |
| 5/15/2017 19:07 | 81b7 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200.75 | Sponsor told me the going rate | | Au pair told me the amount | One |
| 5/15/2017 19:09 | 81b7 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200.75 | Sponsor told me the going rate | | Au pair told me the amount | One |
| 5/10/2017 0:00 | a662 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 200.6 | | Amount was in the contract provided to me | | Two |
| 5/9/2017 23:25 | 983f | Au Pair Care | 2014 | | Standard/Regular/Trad | No | 200 | | Amount was in the contract provided to me | | Two |
| 5/10/2017 0:22 | b944 | Au Pair Care | 2007 | I don't know | | Yes | 200 | | Amount wa | Based on State Department regulations | Three |
| 5/10/2017 0:23 | bf67 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | One |
| 5/19/2017 14:15 | c4ce | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Three |
| 5/10/2017 0:25 | bf5a | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/10/2017 0:26 | 4121 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 200 | | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 0:34 | 9ced | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/10/2017 0:30 | f21 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | One |
| 5/10/2017 0:32 | e53e | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | Sponsor tol A family m | Marketing | Amount was in the contract provided to me | Two |
| 5/10/2017 0:37 | 384c | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | | Amount was in the contract provided to me | Two |
| 5/10/2017 0:31 | 9b9c | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Two |
| 5/10/2017 0:32 | c30f | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | | | I don't recall | Three |
| 5/10/2017 0:46 | a10a | Au Pair Care | 2013 | I don't know | | Yes | 200 | Sponsor told me the going rate | | | Two |
| 5/10/2017 0:39 | bb9d | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Three |
| 5/10/2017 0:42 | c159 | Au Pair Care | 2014 | | Standard/Regular/Traditional | | 200 | | | Based on State Department regulations | Four or more |
| 5/10/2017 0:33 | a5fd | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 0:45 | a73a | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Three |
| 5/10/2017 0:47 | a4bc | Au Pair Care | 2014 | I don't know | | No | 200 | Sponsor told me the gc Marketing materials from sponsor | | Au pair told me the amount | Two |
| 5/10/2017 0:46 | 9e9b | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Three |
| 5/10/2017 0:49 | afa0 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/10/2017 0:55 | cdbf | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/10/2017 0:57 | b04a | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/10/2017 1:28 | e037 | Au Pair Care | 2013 | | Standard/Regular/Trad | No | 200 | | | Based on State Department regulations | One |
| 5/10/2017 0:59 | e07f | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Three |
| 5/10/2017 0:47 | cf68 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Two |
| 5/10/2017 1:01 | bc4d | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | One |
| 5/10/2017 1:03 | bf56 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Four or more |
| 5/10/2017 1:04 | a968 | Au Pair Care | 2012 | I don't know | | No | 200 | | | Based on State Department regulations | One |
| 5/10/2017 1:05 | b70c | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Three |
| 5/10/2017 1:06 | c02a | Au Pair Care | 2014 | I don't know | | Yes | 200 | | Amount wa | Based on State Department regulations | Three |
| 5/10/2017 1:10 | 9a4a | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | One |
| 5/10/2017 1:11 | b1a5 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Two |
| 5/10/2017 1:12 | cf83 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Three |
| 5/10/2017 1:16 | dccf | Au Pair Care | 2016 | | Standard/Regular/Trad | Yes | 200 | | Marketing | Amount wa Based on St | Au pair told me the amount | Three |
| 5/10/2017 1:14 | a3a4 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/10/2017 1:17 | c624 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 200 | | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 1:19 | a852 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Three |
| 5/10/2017 1:19 | b21e | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/10/2017 1:23 | 994d | Au Pair Care | 2011 | | Standard/Regular/Trad | No | 200 | Sponsor told me the gc Marketing materials fr | Based on State Department regulations | | Two |
| 5/10/2017 1:30 | b39a | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | Three |
| 5/10/2017 1:28 | a9b6 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Three |
| 5/10/2017 1:27 | aa79 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 1:30 | d5b1 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/10/2017 1:40 | e7e3 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Three |
| 5/10/2017 1:39 | e207 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Au pair told me the amount | Two |
| 5/10/2017 1:42 | 9b4d | Au Pair Care | 2014 | | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | | | Three |
| 5/10/2017 20:32 | e74b | Au Pair Care | 2012 | | Standard/Regular/Trad | I don't reca | 200 | Sponsor told me the going rate | | | Two |
| 5/10/2017 1:59 | a8d4 | Au Pair Care | 2013 | | Standard/Regular/Trad | No | 200 | | | Based on State Department regulations | Two |
| 5/10/2017 1:59 | da17 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Based on State Department regulations | Two |
| 5/10/2017 2:01 | b363 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 2:02 | aee1 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 200 | | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 2:02 | c3b4 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/10/2017 2:04 | cb0a | Au Pair Care | 2016 | | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Three |
| 5/10/2017 2:08 | b259 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | Three |
| 5/10/2017 2:07 | d3d4 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/10/2017 2:28 | aded | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 2:08 | bc6e | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/10/2017 2:09 | a93d | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Four or more |
| 5/10/2017 2:24 | a7b7 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/10/2017 2:26 | b942 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | | | | |
| 5/10/2017 2:26 | ac20 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/10/2017 2:35 | 9957 | Au Pair Care | 2012 | | Standard/Regular/Trad | No | 200 | | Amount wa | Based on State Department regulations | Three |
| 5/10/2017 2:45 | d16b | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/10/2017 2:51 | c024 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Three |
| 5/10/2017 3:16 | 79fa | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | | Three |
| 5/10/2017 3:33 | c73d | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | | Three |
| 5/23/2017 0:53 | 46b1 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/10/2017 3:36 | 9fdd | Au Pair Care | 2017 | | Standard/Regular/Trad | No | 200 | | Amount was in the contract provided to me | | Two |
| 5/23/2017 0:54 | 46b1 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/10/2017 4:09 | abae | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/23/2017 0:58 | 46b1 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/10/2017 4:19 | e48c | Au Pair Care | 2015 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/10/2017 4:33 | a66d | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Three |
| 5/10/2017 4:55 | d62f | Au Pair Care | 2008 | Other | Infant care | Yes | 200 | Sponsor told me the gc Marketing materials from sponsor | | | |
| 5/9/2017 22:13 | e157 | Au Pair Care | 2014 | I don't know | | Yes | 200 | | | I don't recall | Two |
| 5/10/2017 5:04 | ba8d | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/10/2017 5:05 | af1c | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Four or more |
| 5/10/2017 5:28 | bcb6 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Two |
| 5/23/2017 5:05 | c11c | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | | Amount wa | Based on State Department regulations | Three |
| 5/10/2017 5:25 | ac29 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/23/2017 11:44 | 9dbe | Au Pair Care | 2011 | | Standard/Regular/Traditional | | 200 | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 5:51 | e620 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/10/2017 5:54 | d6b5 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | Three |
| 5/10/2017 6:12 | a152 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | One |
| 6/1/2017 14:00 | 9.00E+38 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Three |
| 5/10/2017 6:28 | d099 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/10/2017 6:34 | d5ef | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | One |
| 5/10/2017 7:25 | ac00 | Au Pair Care | 2015 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Two |
| 5/19/2017 15:54 | b698 | Au Pair Care | 2016 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Three |
| 5/23/2017 12:42 | c273 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/10/2017 7:40 | 6d16 | Au Pair Care | 2013 | I don't know | | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/10/2017 7:55 | e83a | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Three |
| 5/10/2017 9:03 | cb24 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | | Amount wa | Based on State Department regulations | Four or more |
| 5/10/2017 10:15 | d5a0 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | | Amount wa | Based on State Department regulations | One |
| 5/10/2017 10:34 | b905 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Two |
| 5/10/2017 9:56 | | 1460 Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Three |
| 5/10/2017 11:31 | 9d79 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | Sponsor tol A family member, frien | Amount was in the con | Au pair told me the amount | Two |
| 5/23/2017 15:03 | a334 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Four or more |
| 5/10/2017 11:52 | 98b1 | Au Pair Care | 2013 | I don't know | | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/10/2017 11:53 | a9e9 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Two |
| 5/10/2017 12:09 | c024 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Three |
| 5/10/2017 12:16 | bc19 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | One |
| 5/10/2017 12:25 | bcbe | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 200 | | | Au pair told me the amount | Three |
| 5/10/2017 12:27 | be55 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 12:27 | c667 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Three |
| 5/10/2017 12:36 | 2988 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | | Two |
| 5/10/2017 12:22 | ddbc | Au Pair Care | 2011 | I don't know | | Yes | 200 | Sponsor told me the gc Marketing materials fr | Based on State Department regulations | | Two |
| 5/10/2017 12:48 | d4be | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/10/2017 12:48 | bf89 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | One |
| 5/10/2017 12:59 | b1de | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | Three |
| 5/10/2017 13:17 | 9f80 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/10/2017 13:14 | c16d | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/10/2017 13:21 | b6ea | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing materials fr | Based on State Department regulations | | Two |

# EXHIBIT D

| Date/Time | ID | Program | Year | Type | Known | Amount | Source1 | Source2 | Count |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2017 13:21 | a6fe | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Au pair told me the amount | Three |
| 5/10/2017 13:35 | 6b49 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/10/2017 13:41 | b6a8 | Au Pair Care | 2009 | No | I don't know | 200 | | Amount was Based on State Department regulations | Two |
| 5/10/2017 13:57 | a7fd | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Four or more |
| 5/10/2017 14:10 | e406 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/10/2017 14:35 | 9b3f | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Marketing Amount was in the contract provided to me | Two |
| 5/10/2017 14:38 | 9b3f | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | | Two |
| 5/19/2017 16:02 | 8a8b | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | One |
| 5/10/2017 14:38 | a80 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Three |
| 5/10/2017 14:37 | ced8 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | One |
| 5/10/2017 15:03 | 9220 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/24/2017 0:27 | aad3 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/10/2017 15:13 | db23 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/10/2017 15:24 | b543 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on St Au pair told me the amount | Three |
| 5/10/2017 15:25 | da2c | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Marketing Amount was in the contract provided to me | Three |
| 5/10/2017 15:27 | a81d | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/10/2017 15:32 | a03f | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/10/2017 16:33 | 7d56 | Au Pair Care | 0 | I don't reca | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount was Based on State Department regulations | | One |
| 5/10/2017 16:29 | d38a | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Two |
| 5/10/2017 16:35 | 9c6c | Au Pair Care | 2014 | Standard/Regular/Trad | No | 200 | Sponsor told me the gc Marketing Amount was Based on State Department regulations | | Two |
| 5/10/2017 16:46 | db90 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/10/2017 16:46 | a3f2 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/10/2017 16:55 | 9a21 | Au Pair Care | 2007 | Standard/Regular/Trad | No | 200 | | Amount was in the contract provided to me | Two |
| 5/10/2017 17:52 | bd50 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/24/2017 17:02 | c0b2 | Au Pair Care | 2014 | Standard/Regular/Trad | No | 200 | | Amount was in the contract provided to me | Two |
| 5/10/2017 17:54 | 90bd | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/10/2017 18:32 | d84d | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/10/2017 18:41 | acbf | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Marketing Amount was Based on State Department regulations | Three |
| 5/10/2017 19:01 | a960 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Four or more |
| 5/10/2017 19:28 | cd7a | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/10/2017 19:34 | b27a | Au Pair Care | 0 | Yes | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/10/2017 19:34 | 8d6b | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/10/2017 18:21 | b5f4 | Au Pair Care | 2009 | Yes | I don't know | Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | Two |
| 5/24/2017 19:08 | dca4 | Au Pair Care | 2009 | No | Standard/Regular/Trad | No | 200 | | Amount was in the contract provided to me | Two |
| 5/10/2017 20:17 | 9c91 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/10/2017 21:14 | ae18 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing materials from sponsor | | Two |
| 5/20/2017 21:36 | bb85 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/10/2017 21:23 | e47b | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | | Two |
| 5/10/2017 22:38 | adb5 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/10/2017 23:14 | da92 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/10/2017 23:53 | a8b2 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | | I don't recall | Three |
| 5/19/2017 12:47 | b20a | Au Pair Care | 2013 | Standard/Regular/Traditional | | 200 | | Amount was Based on State Department regulations | One |
| 5/19/2017 11:33 | aab0 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount was Based on State Department regulations | | Three |
| 5/11/2017 6:33 | c136 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | No | 200 | | Amount was in the contract provided to me | Two |
| 5/11/2017 0:48 | b45e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/19/2017 1:52 | a767 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/18/2017 21:02 | b6c4 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | I don't recall | Three |
| 5/19/2017 1:15 | af07 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/19/2017 0:22 | b789 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/18/2017 23:48 | ac90 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/18/2017 23:07 | 871d | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/18/2017 21:21 | a88e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor tol A family m Marketing Amount was in the con Au pair told me the amount | | Two |
| 5/11/2017 5:51 | c82a | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/11/2017 9:16 | a6d9 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Four or more |
| 5/11/2017 12:16 | d1ea | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/11/2017 13:01 | b763 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 20:05 | ae09 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/18/2017 20:02 | bfdf | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Three |
| 5/20/2017 21:36 | bb85 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/11/2017 13:34 | da7e | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/11/2017 13:36 | a2d1 | Au Pair Care | 2011 | I don't know | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/11/2017 15:14 | a7fb | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/11/2017 15:13 | a5c8 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount was Based on State Department regulations | | One |
| 5/18/2017 19:44 | 9ea | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/11/2017 16:46 | a5f3 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/11/2017 18:04 | e6c4 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/11/2017 20:37 | c7d4 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing materials fr Based on State Department regulations | | Three |
| 5/18/2017 18:53 | a46e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/18/2017 18:51 | 1fde | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/18/2017 18:49 | 9c70 | Au Pair Care | 2013 | Standard/Regular/Traditional | | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 18:47 | c037 | Au Pair Care | 2017 | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/18/2017 18:45 | 59d2 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Marketing Amount was Based on St Au pair told me the amount | One |
| 5/18/2017 18:32 | de44 | Au Pair Care | 2012 | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/11/2017 22:08 | a006 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/12/2017 1:43 | 9bdc | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 18:23 | b49f | Au Pair Care | 2015 | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | | Two |
| 5/12/2017 1:49 | de56 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount was Based on State Department regulations | | Four or more |
| 5/12/2017 2:01 | 1ea3 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | One |
| 5/18/2017 18:22 | | 226 | Au Pair Care | 2010 | Standard/Regular/Traditional | | 200 | Sponsor told me the going rate | Amount was in the con Au pair told me the amount | Two |
| 5/18/2017 18:16 | d711 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Three |
| 5/12/2017 3:55 | ce95 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount was Based on State Department regulations | | Four or more |
| 5/18/2017 18:18 | aef1 | Au Pair Care | 2008 | I don't know | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/18/2017 18:20 | d8ca | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | | Two |
| 5/12/2017 8:44 | a24d | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | | Two |
| 5/12/2017 13:07 | d608 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/18/2017 18:11 | 28a4 | Au Pair Care | 2017 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/12/2017 16:19 | a43c | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/12/2017 16:34 | da43 | Au Pair Care | 2012 | Standard/Regular/Trad | No | 200 | | Amount was in the contract provided to me | Two |
| 5/12/2017 19:18 | a88e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor tol A family member, frien Amount was in the con Au pair told me the amount | | Two |
| 5/18/2017 18:05 | 9eee | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/13/2017 15:35 | 9bf7 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount was Based on State Department regulations | | Two |
| 5/18/2017 17:58 | d980 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/18/2017 18:01 | 641e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/13/2017 17:42 | a209 | Au Pair Care | 2012 | Standard/Regular/Traditional | | 200 | Sponsor told me the gc Marketing Amount was Based on State Department regulations | | Two |
| 5/13/2017 21:05 | 7b3d | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/14/2017 14:23 | bfd7 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/14/2017 16:46 | 897e | Au Pair Care | 2009 | Yes | I don't know | Yes | 200 | Sponsor told me the going rate | | One |
| 5/14/2017 17:57 | a65f | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 17:52 | a550 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | | Three |
| 5/18/2017 17:48 | db41 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/14/2017 19:51 | 9da9 | Au Pair Care | 2011 | Standard/Regular/Trad | No | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 17:48 | a717 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/18/2017 17:48 | ba74 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/14/2017 21:18 | aff4 | Au Pair Care | 2011 | I don't know | Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | | Two |
| 5/15/2017 0:35 | a52b | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Two |
| 5/15/2017 2:48 | a299 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/18/2017 17:49 | d447 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | |
| 5/18/2017 17:47 | c5d8 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Aupaircare Two |
| 5/18/2017 17:44 | b705 | Au Pair Care | 2013 | Standard/Regular/Trad | No | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 17:41 | 9b9a | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/15/2017 7:05 | b4d6 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/18/2017 17:31 | d400 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/18/2017 17:31 | 9a7a | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/18/2017 17:39 | c145 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/18/2017 17:33 | d1e2 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/18/2017 17:26 | c885 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/18/2017 17:27 | c65d | Au Pair Care | 2015 | Standard/Regular/Trad | No | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | | Two |
| 5/18/2017 17:25 | 9c5b | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |

# EXHIBIT D

| Date | ID | Program | Year | Type | Response | Amount | Source1 | Source2 | Source3 | Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2017 17:24 | deb6 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | 200 | | | Three |
| 5/18/2017 17:24 | c016 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Based on State Department regulations | Two |
| 5/18/2017 17:23 | c1a8 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Based on State Department regulations | One |
| 5/18/2017 17:23 | cd4f | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | | Guideline p | One |
| 5/18/2017 17:22 | bd3c | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/18/2017 17:22 | be60 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Three |
| 5/18/2017 17:22 | b7c5 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Three |
| 5/18/2017 17:20 | bb73 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | One |
| 5/18/2017 17:20 | b001 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | Marketing materials from sponsor | | Two |
| 5/18/2017 17:21 | bdf7 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Two |
| 5/18/2017 17:17 | b656 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount wa Based on State Department regulations | | Two |
| 5/18/2017 17:20 | cb6b | Au Pair Care | 2014 | Standard/Regular/Trad | No | 200 | | Amount was in the contract provided to me | | One |
| 5/18/2017 17:11 | 9a3d | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Three |
| 5/18/2017 17:18 | b474 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa Based on St Au pair told me the amount | | Three |
| 5/18/2017 17:05 | bd87 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount wa Based on State Department regulations | | Three |
| 5/18/2017 17:09 | 9.00E+40 Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Marketing materials from sponsor | | | Two |
| 5/18/2017 17:02 | b784 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/18/2017 16:59 | c034 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/18/2017 15:30 | a197 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | | Two |
| 5/18/2017 3:37 | d66c | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | One |
| 5/18/2017 3:36 | d66c | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Two |
| 5/18/2017 2:20 | 9ca4 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount was in the con Au pair told me the amount | | | Four or more |
| 5/19/2017 16:09 | ac08 | Au Pair Care | 2012 | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/17/2017 23:50 | c529 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Two |
| 5/17/2017 22:46 | b26f | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount wa Based on St Au pair told me the amount | | | Three |
| 5/17/2017 17:34 | d9b4 | Au Pair Care | 2012 | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | | | One |
| 5/17/2017 14:21 | d55e | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Based on State Department regulations | Four or more |
| 5/17/2017 3:26 | e506 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Marketing Amount wa Based on State Department regulations | | One |
| 5/17/2017 2:51 | a8a0 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Three |
| 5/17/2017 2:32 | c845 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | | | Two |
| 5/17/2017 1:57 | a0af | Au Pair Care | 2013 | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Four or more |
| 5/17/2017 1:52 | 42a7 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa Based on State Department regulations | | |
| 5/17/2017 0:24 | d1ea | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/17/2017 0:16 | b8a7 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing materials from sponsor | | | Two |
| 5/17/2017 0:15 | b8a7 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing materials from sponsor | | | Two |
| 5/17/2017 0:07 | b33e | Au Pair Care | 2014 | EduCare | No | 200 | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | | Two |
| 5/16/2017 23:59 | b33e | Au Pair Care | 2014 | Standard/Regular/Trad | No | 200 | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | | Two |
| 5/16/2017 23:47 | de70 | Au Pair Care | 2010 | Standard/Regular/Trad | No | 200 | | Amount was in the contract provided to me | | Two |
| 5/16/2017 22:55 | b882 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa Based on State Department regulations | | Two |
| 5/16/2017 22:55 | 2323 Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | | One |
| 5/16/2017 22:42 | a43c | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Three |
| 5/16/2017 21:41 | ce29 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | One |
| 5/16/2017 20:49 | d17b | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/16/2017 20:48 | d17b | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/16/2017 20:11 | a71a | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor tol A family m Marketing Amount wa Based on St Au pair told me the amount | | | Four or more |
| 5/16/2017 17:59 | bcc6 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa Based on State Department regulations | | Three |
| 5/16/2017 17:35 | a3d0 | Au Pair Care | 2015 | I don't know | Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | | | One |
| 5/16/2017 17:04 | c3b9 | Au Pair Care | 2012 | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | | Based on State Department regulations | One |
| 5/16/2017 16:45 | 133a | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Amount wa Based on State Department regulations | | One |
| 5/15/2017 17:54 | 495e | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | One |
| 5/15/2017 17:53 | b036 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Marketing Amount wa Based on State Department regulations | | One |
| 5/16/2017 15:13 | cd11 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Two |
| 5/16/2017 15:05 | a3d0 | Au Pair Care | 2015 | I don't know | Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | | | One |
| 5/16/2017 14:54 | 9f30 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/16/2017 14:39 | d92f | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | One |
| 5/16/2017 14:39 | b8d2 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Four or more |
| 5/16/2017 13:56 | a3d0 | Au Pair Care | 2015 | I don't know | Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | | | One |
| 5/16/2017 13:49 | a204 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | | Two |
| 5/16/2017 13:49 | a204 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa Based on State Department regulations | | Two |
| 5/16/2017 13:47 | bef7 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Marketing Amount was in the contract provided to me | | One |
| 5/15/2017 17:53 | 9ff4 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | One |
| 5/15/2017 17:54 | 9ff4 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | One |
| 5/16/2017 13:39 | a326 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/16/2017 13:38 | a326 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/16/2017 13:29 | 991c | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa Based on State Department regulations | | One |
| 5/16/2017 13:29 | a461 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Au pair told me the amount | | Three |
| 5/15/2017 17:55 | 495e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | One |
| 5/15/2017 17:57 | 9c95 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | | | One |
| 5/16/2017 12:41 | 9b56 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Marketing materials from sponsor | | Two |
| 5/16/2017 12:40 | 9b56 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/16/2017 12:13 | c283 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing materials fr Based on State Department regulations | | | Two |
| 5/16/2017 12:09 | c283 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing materials from sponsor | | | Two |
| 5/16/2017 11:49 | ab33 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | | Three |
| 5/16/2017 11:37 | ab33 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | | Three |
| 5/16/2017 11:07 | bde7 | Au Pair Care | 2014 | I don't know | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/16/2017 10:24 | a3d0 | Au Pair Care | 2015 | I don't know | Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | | | One |
| 5/16/2017 9:51 | a4b4 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | | Three |
| 5/16/2017 8:17 | 9832 Au Pair Care | 2009 | No | Standard/Regular/Trad | No | 200 | | Amount was in the contract provided to me | | | Two |
| 5/16/2017 7:38 | d784 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Four or more |
| 5/16/2017 5:18 | e345 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/16/2017 4:25 | a3b9 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/16/2017 4:02 | bb8f | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Three |
| 5/16/2017 3:55 | c0d4 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | I don't recall | | Three |
| 5/16/2017 3:38 | 9ade | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | | Two |
| 5/15/2017 17:58 | b03e | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount wa Based on State Department regulations | | Two |
| 5/16/2017 3:03 | a38f | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/16/2017 2:51 | b0d5 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Three |
| 5/15/2017 17:59 | aa0a | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 17:58 | e243 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/16/2017 2:36 | bba5 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Two |
| 5/15/2017 18:01 | 34a | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Marketing Amount was in the contract provided to me | | One |
| 5/16/2017 3:05 | c781 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | One |
| 5/16/2017 2:23 | b2b4 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/16/2017 2:14 | e704 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | based on A | Three |
| 5/16/2017 2:11 | ab68 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Four or more |
| 5/15/2017 17:59 | a4eb | Au Pair Care | 2012 | Standard/Regular/Trad | No | 200 | | Amount was in the contract provided to me | | Three |
| 5/16/2017 1:57 | deb1 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:05 | 9f50 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | The area di | One |
| 5/16/2017 1:35 | a6c8 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Four or more |
| 5/16/2017 1:31 | da82 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/16/2017 1:06 | 9.00E+74 Au Pair Care | 2012 | I don't know | Yes | 200 | | Amount was in the con Au pair told me the amount | | | Two |
| 5/16/2017 0:38 | 996d | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Two |
| 5/16/2017 0:30 | a2a4 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/16/2017 0:17 | 55d9 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/16/2017 0:16 | 55d9 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/15/2017 18:02 | cdee | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa Based on St Au pair told me the amount | | One |
| 5/16/2017 0:03 | 9.00E+39 Au Pair Care | 2012 | EduCare | Yes | 200 | | Au pair told me the amount | | | Two |
| 5/15/2017 23:53 | 99c2 | Au Pair Care | 2011 | Other | Infant spec Yes | 200 | Sponsor told me the gc Marketing Amount wa Based on St Au pair told me the amount | | | One |
| 5/15/2017 18:02 | 34a | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Marketing Amount was in the contract provided to me | | One |
| 5/15/2017 18:21 | 9e1b | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:04 | 6004 Au Pair Care | 2013 | EduCare | Yes | 200 | Sponsor told me the going rate | Based on State Department regulations | | | One |
| 5/15/2017 18:03 | b32e | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | One |
| 5/15/2017 23:44 | de23 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/15/2017 18:05 | a1bf | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/15/2017 18:04 | c073 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | Marketing Amount wa Based on State Department regulations | | Three |
| 5/15/2017 18:05 | a27e | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | | Three |
| 5/15/2017 23:43 | de23 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/15/2017 18:12 | dc19 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor tol A family m Marketing Amount was in the contract provided to me | | | Two |

# EXHIBIT D

| Date/Time | ID | Sponsor | Year | Program | Y/N | Amount | Source1 | Source2 | Source3 | Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2017 18:07 | c7e9 | Au Pair Care | 2015 | Standard/Regular/Trad | No | 200 | | | Amount was in the contract provided to me | Four or more |
| 5/15/2017 23:41 | 5.70E+02 | Au Pair Care | 2009 | No Standard/Regular/Trad | Yes | 200 | | | Based on St Au pair told me the amount | Two |
| 5/15/2017 23:40 | 5.70E+02 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | | | Based on St Au pair told me the amount | Three |
| 5/15/2017 23:38 | 5.70E+02 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | | Based on St Au pair told me the amount | Three |
| 5/15/2017 23:33 | a93e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | One |
| 5/15/2017 22:34 | d07a | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | Two |
| 5/15/2017 23:34 | b755 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Based on State Department regulations | Four or more |
| 5/15/2017 18:09 | af84 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | One |
| 5/15/2017 18:13 | df93 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | One |
| 5/15/2017 18:09 | b273 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | One |
| 5/15/2017 18:07 | 993c | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | Three |
| 5/15/2017 22:43 | ae59 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor tol A family member, frien Amount wa | | Based on State Department regulations | Two |
| 5/15/2017 18:08 | d99f | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | | Amount wa Based on State Department regulations | Two |
| 5/15/2017 18:08 | a01a | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa | Based on State Departr I don't recall | Three |
| 5/15/2017 22:39 | c576 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | | I don't recall | Two |
| 5/15/2017 22:38 | c576 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | | I don't recall | One |
| 5/15/2017 18:08 | d99f | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | | Amount wa Based on State Department regulations | Two |
| 5/15/2017 22:33 | b5b0 | Au Pair Care | 2014 | Standard/Regular/Trad | No | 200 | | | Based on State Department regulations | Three |
| 5/15/2017 18:09 | c430 | Au Pair Care | 2009 | Yes Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | Three |
| 5/15/2017 18:50 | 9eab | Au Pair Care | 2009 | Yes Standard/Regular/Trad | Yes | 200 | | | Amount wa Based on State Department regulations | Two |
| 5/15/2017 22:26 | 9f0d | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | | | We chose t | Two |
| 5/15/2017 22:22 | c0fc | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | Two |
| 5/15/2017 22:21 | c0fc | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | One |
| 5/15/2017 18:10 | b24e | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Amount was in the contract provided to me | One |
| 5/15/2017 22:07 | d544 | Au Pair Care | 2013 | I don't know | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:11 | a01a | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Marketing materials fr | Based on State Department regulations | Three |
| 5/15/2017 18:12 | bbfb | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Three |
| 5/15/2017 21:56 | bcc6 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Three |
| 5/15/2017 18:10 | b24e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Amount was in the contract provided to me | One |
| 5/15/2017 21:55 | bb52 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | | One |
| 5/15/2017 21:51 | e687 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Four or more |
| 5/15/2017 21:58 | e5df | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | One |
| 5/15/2017 18:11 | b50e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | | Two |
| 5/15/2017 21:30 | b68c | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | | One |
| 5/15/2017 21:12 | e0d0 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Amount was in the contract provided to me | Three |
| 5/15/2017 18:12 | b273 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | Two |
| 5/15/2017 21:09 | b3a6 | Au Pair Care | 2013 | Standard/Regular/Trad | No | 200 | | | Amount wa Based on State Department regulations | One |
| 5/15/2017 18:13 | be04 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor tol A family me Marketing | Amount wa | Based on St Au pair told me the amount | Two |
| 5/15/2017 18:13 | d73e | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:16 | 9970 | Au Pair Care | 2014 | I don't know | Yes | 200 | | | Amount was in the contract provided to me | One |
| 5/15/2017 18:14 | a74d | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | | took the re | One |
| 5/15/2017 18:12 | a980 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Based on State Department regulations | Two |
| 5/15/2017 18:14 | b1ae | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa | Based on St Au pair told me the amount | Two |
| 5/15/2017 20:59 | bcc6 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Three |
| 5/15/2017 18:13 | abef | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | One |
| 5/15/2017 20:56 | ab3c | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | Three |
| 5/15/2017 20:58 | bcc6 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | | Amount wa Based on State Department regulations | Two |
| 5/15/2017 18:17 | a615 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | | | I don't recall | Two |
| 5/15/2017 18:16 | aace | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Three |
| 5/15/2017 18:16 | a74d | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | | Used the st | One |
| 5/15/2017 20:52 | dc70 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | | Amount wa Based on State Department regulations | Two |
| 5/15/2017 20:48 | b979 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Three |
| 5/15/2017 18:22 | d849 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:17 | c79c | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | | I don't recall | Two |
| 5/15/2017 20:29 | b402 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | | I don't recall | Three |
| 5/15/2017 20:29 | a7b3 | Au Pair Care | 2013 | Standard/Regular/Trad | I don't reca | 200 | | | Amount was in the contract provided to me | Four or more |
| 5/15/2017 20:39 | ac50 | Au Pair Care | 2014 | Standard/Regular/Trad | No | 200 | | | Amount was in the contract provid I don't recall | Three |
| 5/15/2017 20:27 | a9a2 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | Two |
| 5/15/2017 20:50 | 9c3f | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | One |
| 5/15/2017 20:20 | b476 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Rounded up | One |
| 5/15/2017 18:19 | a182 | Au Pair Care | 0 | I don't reca Standard/Regular/Trad | Yes | 200 | | | Amount wa Based on State Department regulations | Four or more |
| 5/15/2017 20:17 | 9c3f | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | One |
| 5/15/2017 18:17 | aace | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Three |
| 5/15/2017 20:09 | 9ee8 | Au Pair Care | 2013 | Standard/Regular/Trad | I don't reca | 200 | | | Amount was in the contract provided to me | Two |
| 5/15/2017 19:59 | d6d7 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Four or more |
| 5/15/2017 19:58 | a131 | Au Pair Care | 2014 | Other | Completely Yes | 200 | | | I always rou | Four or more |
| 5/15/2017 19:56 | e3b1 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | Two |
| 5/15/2017 19:55 | 9a16 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | Three |
| 5/15/2017 19:27 | dbf9 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | | we gave ad | Three |
| 5/15/2017 19:54 | 9a16 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Three |
| 5/15/2017 19:55 | b26f | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa | Based on St Au pair told me the amount | Three |
| 5/15/2017 18:18 | a615 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | | I don't recall | Two |
| 5/15/2017 19:55 | a131 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | | I decided to | Four or more |
| 5/15/2017 19:48 | bf4a | Au Pair Care | 2010 | I don't know | Yes | 200 | Sponsor told me the going rate | | | Two |
| 5/15/2017 19:45 | ab46 | Au Pair Care | 2009 | Yes Standard/Regular/Trad | Yes | 200 | | Marketing materials from sponsor | | Three |
| 5/15/2017 18:25 | 6.50E+10 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Three |
| 5/15/2017 19:40 | c06e | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | Two |
| 5/15/2017 19:40 | 9f18 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | | Amount wa Based on State Department regulations | Two |
| 5/15/2017 18:20 | e2f4 | Au Pair Care | 0 | I don't reca Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | Two |
| 5/15/2017 19:37 | a704 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Three |
| 5/15/2017 19:41 | afe7 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:22 | a5f4 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/15/2017 19:35 | ad1e | Au Pair Care | 0 | Yes Standard/Regular/Trad | No | 200 | | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:26 | cbc2 | Au Pair Care | 2013 | I don't know | Yes | 200 | Sponsor told me the going rate | Amount was in the con Au pair told me the amount | | Two |
| 5/15/2017 19:35 | c1a7 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | | Amount wa Based on State Department regulations | Three |
| 5/15/2017 19:32 | 33c8 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | One |
| 5/15/2017 19:32 | 33c8 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | One |
| 5/15/2017 19:35 | e36e | Au Pair Care | 2013 | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | | | Two |
| 5/15/2017 18:22 | b869 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Two |
| 5/15/2017 19:22 | 9ed1 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | | Amount wa Based on State Department regulations | Four or more |
| 5/15/2017 18:25 | ab01 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | Two |
| 5/15/2017 18:31 | afcd | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/15/2017 19:19 | c011 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing materials from sponsor | | | Three |
| 5/15/2017 18:28 | 9982 | Au Pair Care | 2016 | Standard/Regular/Trad | No | 200 | | | Amount wa Based on State Department regulations | Two |
| 5/15/2017 18:30 | c090 | Au Pair Care | 2012 | I don't know | Yes | 200 | Sponsor told me the going rate | | | Two |
| 5/15/2017 19:18 | c0f1 | Au Pair Care | 0 | Yes Standard/Regular/Trad | I don't reca | 200 | | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:31 | b6f9 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | Three |
| 5/15/2017 18:31 | c090 | Au Pair Care | 2015 | I don't know | Yes | 200 | Sponsor told me the going rate | | | Three |
| 5/15/2017 18:40 | e210 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | | I don't recall | Three |
| 5/15/2017 19:05 | 9ff1 | Au Pair Care | 2009 | No Standard/Regular/Trad | Yes | 200 | | | Au pair told me the amount | One |
| 5/15/2017 19:10 | 9f6c | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Marketing | Amount wa Based on State Department regulations | One |
| 5/15/2017 18:37 | ae2e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Three |
| 5/15/2017 18:38 | b51c | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | One |
| 5/15/2017 19:09 | 9f6c | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Marketing | Amount wa Based on State Department regulations | One |
| 5/15/2017 18:39 | dc1b | Au Pair Care | 2009 | Yes Standard/Regular/Trad | No | 200 | | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:40 | a3d0 | Au Pair Care | 2015 | I don't know | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | | One |
| 5/15/2017 18:41 | b84e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | One |
| 5/15/2017 18:43 | b012 | Au Pair Care | 2011 | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | | | Three |
| 5/15/2017 19:01 | dc75 | Au Pair Care | 2012 | I don't know | Yes | 200 | | | Amount was in the contract provided to me | Three |
| 5/15/2017 19:04 | bf29 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | Sponsor tol A family me Marketing | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:59 | 5cf3 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:47 | b2d9 | Au Pair Care | 2009 | Yes Standard/Regular/Trad | Yes | 200 | | | Amount wa Based on State Department regulations | Two |
| 5/15/2017 18:57 | c42e | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | | Based on State Department regulations | Two |
| 5/15/2017 18:44 | b48d | Au Pair Care | 2012 | I don't know | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:56 | c42e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | | Two |
| 5/15/2017 18:48 | 98a0 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | | Amount wa Based on State Department regulations | Two |
| 5/15/2017 18:15 | a07b | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | | Amount was in the contract provided to me | Two |
| 5/15/2017 19:00 | bf29 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor tol A family me Marketing | Amount was in the contract provided to me | | Two |

# EXHIBIT D

| Date/Time | ID | Program | Year | Type | Yes/No | Amount | Source1 | Source2 | Count |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2017 18:47 | b2d9 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/15/2017 18:56 | b467 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:48 | e0f8 | Au Pair Care | 2014 | I don't know | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:52 | 9a4c | Au Pair Care | 2010 | I don't know | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:56 | 996a | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/15/2017 18:50 | dbf1 | Au Pair Care | 2008 | I don't know | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/15/2017 19:02 | 9af3 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/15/2017 18:50 | a97e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | One |
| 5/15/2017 18:50 | e791 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/21/2017 5:46 | a140 | Au Pair Care | 2013 | I don't know | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/9/2017 21:51 | c3cf | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 21:56 | 98f6 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/21/2017 11:56 | a237 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:01 | d984 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 21:59 | a711 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:08 | ca57 | Au Pair Care | 2017 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 22:09 | ea7 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Marketing materials from sponsor | | Two |
| 5/9/2017 22:10 | b110 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 22:11 | e431 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Marketing materials from sponsor | | Two |
| 5/9/2017 22:22 | beae | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the con Au pair told me the amount | Three |
| 5/9/2017 22:17 | b6ce | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:20 | a515 | Au Pair Care | 2009 Yes | Other | We have a Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:19 | bf4f | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | Marketing | Amount was Based on State Department regulations | One |
| 5/9/2017 22:22 | e10a | Au Pair Care | 0 Yes | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:19 | d899 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:26 | b4a8 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 22:21 | b276 | Au Pair Care | 2009 I don't reca | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:23 | ab91 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | One |
| 5/9/2017 22:25 | aaec | Au Pair Care | 2013 | I don't know | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 22:23 | d0b8 | Au Pair Care | 2013 | Standard/Regular/Trad | No | 200 | | I don't recall | Three |
| 5/9/2017 22:39 | ada9 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/9/2017 22:27 | a9ca | Au Pair Care | 2010 | EduCare | Yes | 200 | Marketing materials from sponsor | | Three |
| 5/9/2017 22:27 | 602c | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:26 | dd7d | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/9/2017 22:27 | a8ea | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Three |
| 5/9/2017 22:27 | 726c | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:28 | a2d6 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:32 | d0eb | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the con Au pair told me the amount | Two |
| 5/9/2017 22:30 | a608 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:30 | ba7e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:33 | b7e8 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | One |
| 5/9/2017 22:32 | 82bb | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:32 | decf | Au Pair Care | 2013 | I don't know | Yes | 200 | Sponsor told me the going rate | Based on State Department regulations | One |
| 5/9/2017 22:49 | 2312 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:38 | 9.00E+90 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | One |
| 5/9/2017 22:37 | e64f | Au Pair Care | 2013 | I don't know | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | Two |
| 5/9/2017 22:37 | a1a7 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 22:36 | bc1c | Au Pair Care | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/9/2017 22:36 | 6b66 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:39 | ae89 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:38 | bbb2 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:37 | b70e | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 22:39 | a8cc | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 22:42 | c254 | Au Pair Care | 2016 | I don't know | Yes | 200 | Marketing | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:42 | 9c83 | Au Pair Care | 2009 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:42 | c18d | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | One |
| 5/9/2017 22:42 | 9c42 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Four or more |
| 5/9/2017 22:41 | b96b | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/9/2017 22:44 | 507c | Au Pair Care | 0 No | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was Based on State Department regulations | One |
| 5/9/2017 22:35 | a2fd | Au Pair Care | 2011 | Standard/Regular/Trad | No | 200 | Sponsor told me the gc Marketing materials fr | Based on State Department regulations | One |
| 5/9/2017 22:42 | b63b | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | One |
| 5/9/2017 22:48 | 9a49 | Au Pair Care | 2009 No | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Based on State Department regulations | Two |
| 5/9/2017 22:43 | b82e | Au Pair Care | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | Four or more |
| 5/9/2017 22:47 | be24 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 22:50 | d0ea | Au Pair Care | 2009 Yes | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was Based on State Department regulations | One |
| 5/9/2017 22:48 | a52d | Au Pair Care | 2013 | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 22:48 | b6a8 | Au Pair Care | 2009 No | I don't know | | 200 | | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:48 | db91 | Au Pair Care | 2013 | I don't know | | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:50 | b433 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | | Two |
| 5/9/2017 22:53 | bee7 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:52 | c79a | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:54 | a6e3 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 22:55 | a2f9 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | One |
| 5/9/2017 22:53 | 9d7a | Au Pair Care | 2009 Yes | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Two |
| 5/9/2017 22:54 | c22b | Au Pair Care | 2009 Yes | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:54 | ca0f | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:56 | c23e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:57 | e744 | Au Pair Care | 2012 | I don't know | Yes | 200 | | Amount was Based on State Department regulations | Four or more |
| 5/9/2017 23:02 | 9cc4 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:56 | ab17 | Au Pair Care | 2009 Yes | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 22:59 | 9c74 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was Based on State Department regulations | Three |
| 5/9/2017 23:00 | a25e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 22:58 | a27b | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Two |
| 5/9/2017 22:57 | a44e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 22:57 | e618 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 23:00 | bcbc | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:00 | bed0 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | |
| 5/9/2017 23:02 | b14c | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Three |
| 5/9/2017 23:01 | 9b04 | Au Pair Care | 2012 | Standard/Regular/Trad | No | 200 | Sponsor told me the gc Marketing | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:37 | bb20 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/9/2017 23:02 | a3f0 | Au Pair Care | 2014 | I don't know | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | One |
| 5/9/2017 23:02 | 9db8 | Au Pair Care | 2009 Yes | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | One |
| 5/9/2017 23:09 | a904 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/9/2017 23:05 | d375 | Au Pair Care | 2009 Yes | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was Based on State Department regulations | Three |
| 5/9/2017 23:03 | 9a8a | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 23:03 | a4d6 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was Based on State Department regulations | Four or more |
| 5/9/2017 23:06 | b240 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was Based on State Department regulations | Two |
| 5/9/2017 23:04 | 9a33 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was Based on State Department regulations | Two |
| 5/9/2017 23:08 | c180 | Au Pair Care | 2009 Yes | Standard/Regular/Trad | Yes | 200 | | Au pair told me the amount | Three |
| 5/19/2017 18:11 | 1513 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 23:05 | bfb3 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/22/2017 3:26 | bc59 | Au Pair Care | 2014 | Other | Infant Spec Yes | 200 | Sponsor told me the going rate | | One |
| 5/9/2017 23:06 | 9.00E+62 | Au Pair Care | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | One |
| 5/9/2017 23:06 | 9cc4 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/9/2017 23:18 | a319 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | Two |
| 5/9/2017 23:08 | 9a72 | Au Pair Care | 2009 Yes | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the con Au pair told me the amount | Two |
| 5/9/2017 23:08 | cb62 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 23:08 | ad74 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 23:14 | b218 | Au Pair Care | 2008 | I don't know | I don't reca | 200 | | Amount was Based on State Department regulations | Two |
| 5/9/2017 23:11 | b221 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | One |
| 5/9/2017 23:56 | a616 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was Based on State Department regulations | Two |
| 5/9/2017 23:13 | b281 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/25/2017 6:18 | ac6e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 23:13 | def4 | Au Pair Care | | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Three |
| 5/9/2017 23:14 | bf76 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 23:15 | 9eb8 | Au Pair Care | 2009 I don't reca | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Three |
| 5/9/2017 23:14 | 98de | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | | Amount was in the con Au pair told me the amount | One |
| 5/9/2017 23:17 | 9abd | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |

# EXHIBIT D

| Date | ID | Program | Year | Type | Host | Amount | Source1 | Source2 | Count |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2017 23:16 | a3d2 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 23:24 | be39 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Four or more |
| 5/9/2017 23:20 | c166 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/9/2017 23:22 | 9f6e | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/9/2017 23:22 | 352b | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 23:26 | bc92 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Two |
| 5/9/2017 23:22 | bc81 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Marketing materials from sponsor | One |
| 5/9/2017 23:22 | b3b5 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 23:23 | 36f5 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the con Au pair told me the amount | Three |
| 5/9/2017 23:23 | b840 | Au Pair Care | 2017 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Two |
| 5/9/2017 23:26 | b048 | Au Pair Care | 0 | Yes Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 23:25 | b641 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Two |
| 5/9/2017 23:27 | accf | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa Based on State Department regulations | One |
| 5/9/2017 23:27 | 2860 | Au Pair Care | 2009 | Yes Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Two |
| 5/9/2017 23:28 | d87b | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:31 | d44a | Au Pair Care | 2014 | I don't know | No | 200 | Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | Three |
| 5/9/2017 23:30 | b761 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 23:37 | a86b | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 23:37 | 9f64 | Au Pair Care | 2011 | Standard/Regular/Traditional | | 200 | | Based on State Department regulations | One |
| 5/9/2017 23:36 | b93c | Au Pair Care | 0 | I don't reca Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 23:41 | 9dd3 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount wa Based on S! Au pair told me the amount | Two |
| 5/9/2017 23:36 | a4e5 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/29/2017 23:06 | a479 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:39 | b272 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | One |
| 5/9/2017 23:40 | cd72 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Au pair told me the amount | Three |
| 5/30/2017 17:02 | a84b | Au Pair Care | 2016 | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 23:46 | add2 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | Two |
| 5/9/2017 23:47 | 98c4 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | Two |
| 5/22/2017 15:36 | 61 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount wa Based on State Department regulations | Two |
| 5/9/2017 23:55 | ae14 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/10/2017 0:00 | b817 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | Three |
| 5/9/2017 23:55 | a967 | Au Pair Care | 2015 | Standard/Regular/Trad | No | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | Two |
| 5/9/2017 23:58 | 9b36 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/10/2017 0:00 | ac43 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | Two |
| 5/20/2017 15:27 | a33e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Four or more |
| 5/10/2017 0:06 | c08c | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | | Two |
| 5/10/2017 0:06 | e56c | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Marketing materials from sponsor | Three |
| 5/10/2017 0:10 | b601 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/10/2017 0:15 | bc66 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/15/2017 18:16 | b984 | Au Pair Care | 2010 | Standard/Regular/Trad | No | 199.95 | | Based on State Department regulations | Three |
| 5/19/2017 0:21 | c97f | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 199 | Sponsor told me the going rate | | Two |
| 5/9/2017 22:49 | e6e3 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 199 | | Amount was in the contract provided to me | One |
| 5/16/2017 2:33 | bef3 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 198.75 | Sponsor tol A family mo Marketing | Amount wa Based on State Department regulations | Two |
| 5/15/2017 20:01 | b1cf | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 198.75 | | Amount wa Based on S! Au pair told me the amount | Two |
| 5/20/2017 16:35 | d358 | Au Pair Care | 2013 | Standard/Regular/Trad | No | 198 | Sponsor told me the going rate | Based on State Department regulations | Two |
| 5/19/2017 12:16 | da71 | Au Pair Care | 2013 | Standard/Regular/Trad | No | 198 | | Amount was in the contract provided to me | Two |
| 5/19/2017 12:13 | da71 | Au Pair Care | 2011 | Standard/Regular/Trad | No | 198 | | Amount was in the contract provided to me | Two |
| 5/19/2017 0:58 | b107 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 198 | Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/18/2017 20:16 | adb8 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 198 | | Amount was in the contract provided to me | One |
| 5/18/2017 18:42 | d639 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 198 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | One |
| 5/16/2017 2:36 | ca98 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 198 | Sponsor told me the going rate | | One |
| 5/15/2017 19:37 | aff5 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 198 | Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | Two |
| 5/15/2017 18:51 | dd97 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 198 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:26 | aaba | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 198 | | Amount wa Based on State Department regulations | Two |
| 5/15/2017 18:25 | aaba | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 198 | | Amount wa Based on State Department regulations | Two |
| 5/15/2017 18:15 | a2d3 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 198 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:08 | c008 | Au Pair Care | 2009 | Yes Standard/Regular/Trad | Yes | 198 | Sponsor told me the going rate | Amount was in the con Au pair told me the amount | One |
| 5/15/2017 18:07 | a145 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 198 | Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/15/2017 18:07 | ae8c | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 198 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | Three |
| 5/10/2017 19:16 | aaf5 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 198 | Sponsor told me the going rate | Based on State Department regulations | Two |
| 5/10/2017 10:17 | c08a | Au Pair Care | 2010 | Standard/Regular/Traditional | | 198 | | Amount was in the contract provided to me | Two |
| 5/10/2017 3:00 | e7c6 | Au Pair Care | 2010 | Standard/Regular/Trad | No | 198 | Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/10/2017 2:19 | ba9f | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 198 | | Amount was in the contract provided to me | Four or more |
| 5/10/2017 1:01 | ed5 | Au Pair Care | 2012 | I don't know | Yes | 198 | | Amount was in the contract provided to me | One |
| 5/9/2017 23:54 | bd0c | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 198 | | Amount was in the contract provided to me | Three |
| 5/9/2017 22:51 | a8eb | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 198 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:41 | dfd1 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 198 | | Based on State Department regulations | Two |
| 5/9/2017 22:27 | 9ff8 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 198 | Sponsor told me the gc Marketing | Amount was in the con Au pair told me the amount | Three |
| 5/9/2017 22:26 | b512 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 198 | | Marketing materials from sponsor | Four or more |
| 5/15/2017 18:35 | b1df | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 197.96 | Sponsor told me the going rate | | Three |
| 5/18/2017 17:54 | b7eb | Au Pair Care | 2014 | Standard/Regular/Trad | No | 197.75 | | Amount was in the contract provided to me | One |
| 5/11/2017 21:58 | ae64 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 197.75 | | Amount was in the contract provided to me | One |
| 5/18/2017 17:11 | 5d26 | Au Pair Care | 0 | Yes Standard/Regular/Trad | Yes | 197.5 | | Marketing Amount was in the contract provided to me | Two |
| 5/15/2017 18:13 | 9fdb | Au Pair Care | 2015 | Standard/Regular/Trad | I don't reca | 197.5 | Sponsor told me the going rate | Based on State Department regulations | One |
| 5/11/2017 2:37 | d2b6 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 197.5 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | Two |
| 5/10/2017 17:53 | 31bd | Au Pair Care | 2011 | Other Infant Spec | Yes | 197.5 | | Amount wa Based on State Department regulations | One |
| 5/10/2017 14:00 | ab36 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 197.5 | Sponsor told me the going rate | Amount wa Based on State Department regulations | Three |
| 5/10/2017 1:35 | d2b6 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 197.5 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | Two |
| 5/10/2017 1:08 | a17c | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 197.5 | | Amount was in the contract provided to me | Two |
| 5/10/2017 1:01 | a061 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 197.5 | Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/9/2017 23:12 | caf8 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 197.5 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/9/2017 22:40 | a6af | Au Pair Care | 2010 | Standard/Regular/Trad | No | 197.5 | | Amount wa Based on State Department regulations | Two |
| 5/9/2017 22:37 | b987 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 197.5 | Sponsor tol A family mo Marketing | Amount wa Based on State Department regulations | Two |
| 5/9/2017 22:34 | a725 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 197.5 | | Based on State Department regulations | Two |
| 5/9/2017 22:30 | b981 | Au Pair Care | 2014 | Standard/Regular/Trad | No | 197.5 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:29 | | 9878 Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 197.5 | Sponsor told me the gc Marketing materials fr Based on State Department regulations | | Two |
| 5/9/2017 22:17 | a1b0 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 197.5 | | Amount was in the contract provided to me | Two |
| 5/18/2017 18:05 | 9c8a | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 197 | | Based on State Department regulations | Three |
| 5/15/2017 18:38 | a94f | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 197 | | Amount wa Based on State Department regulations | Two |
| 5/15/2017 18:03 | b004 | Au Pair Care | 0 | I don't reca Standard/Regular/Trad | Yes | 197 | | Amount was in the contract provided to me | Two |
| 5/11/2017 14:43 | a14e | Au Pair Care | 2011 | Standard/Regular/Trad | No | 197 | | Amount was in the contract provided to me | Three |
| 5/11/2017 12:36 | a12a | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 197 | Sponsor told me the gc Marketing materials from sponsor | | Two |
| 5/11/2017 2:11 | 9a60 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 197 | | Based on State Department regulations | Two |
| 5/10/2017 3:33 | a526 | Au Pair Care | 2016 | I don't know | Yes | 197 | | Amount was in the contract provided to me | One |
| 5/10/2017 2:32 | 9ec5 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 197 | Sponsor told me the going rate | | Two |
| 5/10/2017 2:09 | af3e | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 197 | | Amount was in the contract provided to me | Two |
| 5/10/2017 0:58 | dc27 | Au Pair Care | 2009 | Yes Standard/Regular/Trad | No | 197 | Sponsor told me the going rate | | Two |
| 5/9/2017 23:19 | | 9926 Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 197 | | Amount was in the contract provided to me | One |
| 5/9/2017 23:05 | c45e | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 197 | | Amount was in the contract provided to me | Three |
| 5/21/2017 3:29 | | 8421 Au Pair Care | 2009 | Yes Standard/Regular/Trad | Yes | 197 | Sponsor told me the going rate | | Two |
| 5/15/2017 18:09 | b044 | Au Pair Care | 2013 | I don't know | Yes | 196.95 | | Amount was in the contract provided to me | Two |
| 5/15/2017 21:55 | bc09 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 196.75 | | Amount was in the contract provided to me | Two |
| 5/10/2017 14:51 | aea4 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 196.75 | Sponsor told me the going rate | Amount wa Based on State Department regulations | One |
| 5/9/2017 22:49 | bebe | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 196.5 | | Amount was in the contract provided to me | Three |
| 5/18/2017 0:07 | adaf | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the going rate | | Three |
| 5/19/2017 12:24 | bf16 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the gc Marketing | Amount wa Based on S! Au pair told me the amount | Two |
| 5/18/2017 18:41 | b017 | Au Pair Care | 2014 | EduCare | Yes | 196 | Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | One |
| 5/18/2017 17:34 | d3a1 | Au Pair Care | 2012 | I don't know | Yes | 196 | | Amount was in the contract provided to me | Two |
| 5/18/2017 17:16 | bf16 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the gc Marketing | Amount wa Based on S! Au pair told me the amount | Two |
| 5/18/2017 17:15 | c1c8 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | 196 | | Amount was in the contract provided to me | One |
| 5/18/2017 17:15 | d3bc | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 196 | | Based on State Department regulations | Two |
| 5/18/2017 17:06 | b084 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the going rate | | |
| 5/17/2017 3:08 | b358 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 196 | | Based on State Department regulations | One |
| 5/17/2017 2:49 | a8a0 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the going rate | | Three |
| 5/16/2017 19:03 | a19b | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | One |
| 5/16/2017 6:08 | b257 | Au Pair Care | 2014 | I don't know | Yes | 196 | Sponsor told me the going rate | | Two |
| 5/16/2017 1:25 | 9ec4 | Au Pair Care | 2011 | Standard/Regular/Trad | No | 196 | | Amount was in the contract provided to me | Four or more |
| 5/16/2017 1:24 | 9ec4 | Au Pair Care | 2011 | Standard/Regular/Trad | No | 196 | | Amount was in the contract provided to me | Four or more |

# EXHIBIT D

| Timestamp | ID | Program | Year | Type | Yes/No | Amount | Source1 | Source2 | Source3 | Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/2017 20:41 | b320 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 196 | | | Based on State Department regulations | Two |
| 5/15/2017 23:23 | bf47 | Au Pair Care | 2014 | I don't know | Yes | 196 | | Amount was in the contract provided to me | | Two |
| 5/15/2017 22:51 | 9ba7 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 196 | | Marketing | Amount was | Based on State Department regulations | Two |
| 5/15/2017 22:34 | a839 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 196 | | Amount was in the contract provided to me | | Two |
| 5/15/2017 20:13 | e2b9 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 196 | | | Based on State Department regulations | Three |
| 5/15/2017 19:35 | d778 | Au Pair Care | 2012 | Standard/Regular/Trad | No | 196 | | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:47 | 94d7 | Au Pair Care | 2014 | Standard/Regular/Traditional | | 196 | | Marketing | Amount was in the contract provided to me | Three |
| 5/15/2017 18:44 | 9fda | Au Pair Care | 2013 | Standard/Regular/Traditional | | 196 | | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:42 | a7d4 | Au Pair Care | 2011 | I don't know | Yes | 196 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | Two |
| 5/15/2017 18:33 | c1b3 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 196 | Sponsor tol A family m | Marketing | Amount was in the contract provided to me | Two |
| 5/15/2017 17:59 | 9d57 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | Two |
| 5/11/2017 3:52 | c1cb | | 2009 | I don't reca Standard/Regular/Trad | No | 196 | | Amount was in the contract provided to me | | Three |
| 5/10/2017 19:05 | b8ae | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | Three |
| 5/10/2017 18:04 | e592 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | Two |
| 5/10/2017 14:40 | 9c7f | Au Pair Care | 2012 | Other   special nee | Yes | 196 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | Two |
| 5/10/2017 14:33 | 326e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the going rate | | | One |
| 5/10/2017 14:12 | 99ef | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 196 | | Amount was in the contract provided to me | | Three |
| 5/10/2017 11:49 | c30e | Au Pair Care | 2011 | Standard/Regular/Traditional | | 196 | Sponsor told me the going rate | | | Three |
| 5/10/2017 5:08 | e515 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 196 | | Amount was | Based on State Department regulations | Three |
| 5/10/2017 4:27 | b2f2 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 196 | | | Based on State Department regulations | Four or more |
| 5/10/2017 3:53 | 9853 | Au Pair Care | 2013 | Standard/Regular/Trad | No | 196 | Sponsor told me the going rate | | | Two |
| 5/10/2017 1:34 | da03 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 196 | | Amount was | Based on State Department regulations | One |
| 5/10/2017 1:03 | e1e5 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the going rate | | | Three |
| 5/9/2017 23:45 | 811e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 196 | | Amount was in the contract provided to me | | Two |
| 5/9/2017 23:40 | d2a0 | Au Pair Care | 2013 | Standard/Regular/Trad | No | 196 | | | Based on State Department regulations | Two |
| 5/10/2017 1:55 | a29c | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 196 | | | Based on State Department regulations | Two |
| 5/9/2017 23:22 | dc43 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 196 | | Amount was in the contract provided to me | | Two |
| 5/9/2017 23:12 | ac3b | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | Two |
| 5/9/2017 22:55 | 995d | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 196 | | Marketing | Amount was | Based on State Department regulations | Three |
| 5/9/2017 22:56 | a46c | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 196 | | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:39 | e34f | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the going rate | | Based on State Department regulations | One |
| 5/9/2017 22:35 | a8f6 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 196 | | Amount was | Based on State Department regulations | Two |
| 5/9/2017 22:29 | bbd9 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 196 | | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:12 | 9fed | Au Pair Care | 2014 | Standard/Regular/Trad | No | 196 | | Amount was in the contract provided to me | | Two |
| 5/16/2017 6:06 | b257 | Au Pair Care | 2014 | I don't know | Yes | 196 | Sponsor told me the going rate | | | Two |
| 5/15/2017 18:35 | aea8 | Au Pair Care | 2012 | Standard/Regular/Trad | No | 195.97 | Sponsor told me the going rate | | Based on State Department regulations | Two |
| 5/18/2017 18:00 | a0f8 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.95 | | | Based on State Department regulations | Two |
| 5/11/2017 19:01 | a6b9 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 195.95 | | Amount was | Based on State Department regulations | Two |
| 5/10/2017 14:22 | dcf0 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.95 | | Amount was in the contract provided to me | | Three |
| 5/10/2017 11:22 | a6b9 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 195.95 | | Amount was | Based on State Department regulations | Two |
| 5/21/2017 23:57 | e78d | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.95 | Sponsor tol A family m | Marketing | Amount was in the contract provided to me | Two |
| 5/10/2017 0:46 | bee4 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.87 | | Amount was | Based on State Department regulations | One |
| 5/18/2017 22:51 | cebf | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.76 | | Amount was in the contract provided to me | | Two |
| 5/11/2017 13:04 | c194 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.76 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | Two |
| 5/10/2017 0:56 | c1e1 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 195.76 | Sponsor told me the going rate | Amount was | Based on State Department regulations | Two |
| 5/17/2017 1:08 | cf5e | Au Pair Care | 2015 | Standard/Regular/Traditional | | 195.75 | | Amount was in the contract provided to me | | Two |
| 5/17/2017 1:07 | cf5e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | | Two |
| 5/16/2017 18:55 | a252 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | | Three |
| 5/16/2017 19:08 | 621c | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | | Two |
| 5/16/2017 18:40 | b6c7 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Three |
| 5/16/2017 17:11 | a2a7 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | Three |
| 5/16/2017 15:16 | 9b42 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Amount was | Based on State Department regulations | One |
| 5/16/2017 15:15 | 9b42 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Amount was | Based on State Department regulations | Two |
| 5/16/2017 15:12 | b1eb | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Amount was | Based on State Department regulations | Two |
| 5/16/2017 14:56 | e063 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Marketing materials from sponsor | | Two |
| 5/16/2017 4:08 | 9bfd | Au Pair Care | 2013 | EduCare | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | One |
| 5/16/2017 3:34 | b4d9 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | Marketing | Amount was in the contract provided to me | One |
| 5/16/2017 3:32 | b4d9 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | | Marketing | Amount was in the contract provided to me | One |
| 5/16/2017 3:06 | bee3 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor tol A family m | Marketing | Amount was | Based on State Department regulations | Three |
| 5/16/2017 2:51 | a80a | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Three |
| 5/16/2017 2:34 | bef3 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor tol A family m | Marketing | Amount was | Based on S Au pair told me the amount | Two |
| 5/16/2017 1:15 | 99f5 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Amount was | Based on State Department regulations | Two |
| 5/16/2017 1:15 | 99f5 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Amount was | Based on State Department regulations | Two |
| 5/16/2017 0:48 | b896 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | Amount was | Based on State Department regulations | Three |
| 5/16/2017 0:15 | a1a4 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 23:38 | ced5 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | Marketing | Amount was | Based on State Department regulations | One |
| 5/15/2017 23:38 | ced5 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | | Marketing | Amount was | Based on State Department regulations | One |
| 5/15/2017 23:06 | a252 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | | Three |
| 5/15/2017 23:05 | b5d0 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | Three |
| 5/15/2017 22:37 | be16 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | Two |
| 5/15/2017 22:36 | be16 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | Two |
| 5/15/2017 21:28 | a591 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was | Based on S Au pair told me the amount | Three |
| 5/15/2017 21:12 | afec | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Three |
| 5/15/2017 21:01 | c600 | Au Pair Care | 2009 | Yes | I don't know | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | Two |
| 5/15/2017 21:01 | adb2 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | No | 195.75 | | Marketing | Amount was | Based on State Department regulations | Two |
| 5/15/2017 20:50 | bf33 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | | Amount was | Based on State Department regulations | Three |
| 5/15/2017 20:49 | d99a | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | Two |
| 5/15/2017 20:49 | bf33 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | | Amount was | Based on State Department regulations | Three |
| 5/15/2017 20:48 | d99a | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | One |
| 5/15/2017 20:40 | 988c | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | | One |
| 5/15/2017 20:34 | a1d9 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | | Two |
| 5/15/2017 20:44 | 9eb7 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | Marketing materials from sponsor | | Two |
| 5/15/2017 20:28 | e07a | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | | Two |
| 5/15/2017 20:33 | a1d9 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | | Two |
| 5/15/2017 20:27 | e07a | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | | Two |
| 5/15/2017 20:14 | d303 | Au Pair Care | 2011 | I don't know | No | 195.75 | | Amount was in the contract provided to me | | Three |
| 5/15/2017 20:05 | b660 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Amount was | Based on State Department regulations | One |
| 5/15/2017 20:05 | b660 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Amount was | Based on State Department regulations | One |
| 5/15/2017 19:59 | 9baf | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Amount was | Based on State Department regulations | One |
| 5/15/2017 19:59 | 9baf | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | | |
| 5/15/2017 19:58 | 9baf | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Amount was | Based on State Department regulations | One |
| 5/15/2017 19:52 | 5547 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | | Two |
| 5/15/2017 19:44 | b0f2 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195.75 | | Amount was | Based on State Department regulations | Two |
| 5/15/2017 19:36 | d8dd | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Amount was | Based on State Department regulations | Three |
| 5/15/2017 19:09 | b603 | Au Pair Care | 2015 | I don't know | Yes | 195.75 | | Amount was in the contract provided to me | | Three |
| 5/15/2017 19:07 | b603 | Au Pair Care | 2013 | I don't know | Yes | 195.75 | | Amount was in the contract provided to me | | Three |
| 5/15/2017 19:02 | b8bc | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing materials from sponsor | | One |
| 5/15/2017 19:01 | b8bc | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing materials from sponsor | | One |
| 5/15/2017 20:12 | d303 | Au Pair Care | 2009 | Yes | I don't know | No | 195.75 | | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:23 | c1ea | Au Pair Care | 2010 | I don't know | Yes | 195.75 | Sponsor told me the going rate | Amount was in the contract provided to me | | One |
| 5/15/2017 18:20 | a015 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:20 | c1ea | Au Pair Care | 2009 | Yes | I don't know | Yes | 195.75 | Sponsor told me the going rate | Amount was in the contract provided to me | | One |
| 5/15/2017 18:17 | a8f1 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Four or more |
| 5/15/2017 18:16 | b45d | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing materials fr | Based on State Department regulations | Three |
| 5/15/2017 18:13 | a97f | Au Pair Care | 2016 | Standard/Regular/Trad | No | 195.75 | | | Based on State Department regulations | Three |
| 5/15/2017 18:13 | a97f | Au Pair Care | 2015 | Standard/Regular/Trad | No | 195.75 | | | Based on State Department regulations | Three |
| 5/15/2017 18:12 | 9eea | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Two |
| 5/15/2017 18:15 | a685 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | I don't reca | Two |
| 5/15/2017 18:09 | ccea | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | Two |
| 5/15/2017 18:08 | ba27 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Amount was in the contract provided to me | | One |
| 5/15/2017 18:17 | 9928 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing materials fr | Based on S Au pair told me the amount | One |
| 5/15/2017 18:10 | 9c29 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Three |
| 5/15/2017 18:02 | aaa4 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | One |
| 5/15/2017 17:59 | b5c8 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Based on State Department regulations | Two |
| 5/15/2017 17:59 | b86c | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | | Two |
| 5/15/2017 17:59 | b473 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | | Two |
| 5/14/2017 22:11 | b000 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was | Based on State Department regulations | Three |
| 5/14/2017 0:31 | c2b2 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Two |

# EXHIBIT D

| Date/Time | ID | Program | Year | Type | Response | Rate | Source1 | Source2 | Source3 | Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2017 0:22 | d721 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on St Au pair told me the amount | Two |
| 5/13/2017 23:22 | e09d | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Based on State Department regulations | Two |
| 5/12/2017 0:32 | bf45 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount wa Based on St Au pair told me the amount | Two |
| 5/11/2017 21:48 | b94f | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Amount wa Based on State Department regulations | Two |
| 5/11/2017 21:19 | e091 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Two |
| 5/11/2017 17:49 | b669 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | One |
| 5/10/2017 13:52 | d35b | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | | Three |
| 5/11/2017 13:45 | be4d | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | One |
| 5/11/2017 12:44 | 9ef8 | Au Pair Care | 2009 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on State Department regulations | Two |
| 5/11/2017 2:01 | e71a | Au Pair Care | 2014 | Standard/Regular/Trad | No | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on State Department regulations | Two |
| 5/10/2017 23:05 | a97d | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | Two |
| 5/10/2017 22:46 | 98ea | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Three |
| 5/10/2017 17:53 | 7c9 | Au Pair Care | 2009 | Yes Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Based on State Department regulations | Two |
| 5/10/2017 17:50 | b037 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Two |
| 5/10/2017 17:03 | 9fb9 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Two |
| 5/10/2017 16:19 | d2ab | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on State Department regulations | Three |
| 5/10/2017 16:18 | b3c9 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount was in the contract provided to me | Three |
| 5/10/2017 16:01 | ba33 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Three |
| 5/10/2017 15:52 | 4067 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Amount wa Based on State Department regulations | One |
| 5/10/2017 15:25 | b8d0 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Two |
| 5/10/2017 15:22 | d6f0 | Au Pair Care | 2010 | Standard/Regular/Trad | No | 195.75 | | | Based on State Department regulations | Three |
| 5/10/2017 15:00 | 9f46 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | Two |
| 5/10/2017 14:52 | cf0f | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | Marketing | Amount was in the contract provided to me | Two |
| 5/10/2017 10:45 | 9c49 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | | | Amount wa Based on State Department regulations | Two |
| 5/10/2017 10:27 | 9972 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Three |
| 5/10/2017 10:09 | bbe9 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Three |
| 5/10/2017 5:41 | c053 | Au Pair Care | 2014 | I don't know | Yes | 195.75 | Sponsor told me the going rate | | | One |
| 5/10/2017 5:15 | af8f | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on State Department regulations | Two |
| 5/10/2017 4:02 | 9bf2 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | | Amount wa Based on State Department regulations | Two |
| 5/10/2017 3:53 | a6e9 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | | Two |
| 5/10/2017 3:28 | 997d | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Three |
| 5/10/2017 3:21 | bfa6 | Au Pair Care | 2010 | I don't know | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on State Department regulations | Four or more |
| 5/10/2017 3:12 | be6d | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor tol A family m | Marketing | Amount wa Based on State Department regulations | Two |
| 5/10/2017 3:09 | beed | Au Pair Care | 2009 | Yes Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | Two |
| 5/10/2017 3:05 | bb0c | Au Pair Care | 2011 | Standard/Regular/Trad | No | 195.75 | Sponsor told me the going rate | | Based on State Department regulations | One |
| 5/10/2017 2:46 | b46f | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | Three |
| 5/10/2017 2:43 | 9906 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on State Department regulations | Two |
| 5/10/2017 2:26 | a6c7 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Three |
| 5/10/2017 2:17 | 9fbb | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Three |
| 5/10/2017 1:58 | 9d9c | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on State Department regulations | Two |
| 5/10/2017 1:56 | abc8 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | Marketing | Amount was in the contract provided to me | Two |
| 5/10/2017 1:52 | cbf2 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was in the contract provided to me | Four or more |
| 5/10/2017 1:50 | b016 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Three |
| 5/10/2017 1:43 | ba6a | Au Pair Care | 2013 | I don't know | Yes | 195.75 | | | Based on State Department regulations | Two |
| 5/10/2017 1:38 | 99a7 | Au Pair Care | 2010 | Standard/Regular/Trad | No | 195.75 | | | Amount was in the contract provided to me | Two |
| 5/25/2017 0:08 | b085 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on State Department regulations | One |
| 5/10/2017 1:22 | e5bd | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Three |
| 5/10/2017 1:27 | b54f | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | | | Amount wa Based on St Au pair told me the amount | Three |
| 5/10/2017 1:21 | bfd0 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | One |
| 5/10/2017 1:09 | e25b | Au Pair Care | 0 | I don't reca I don't know | Yes | 195.75 | Sponsor told me the going rate | | Amount was in the con Au pair told me the amount | Three |
| 5/10/2017 1:12 | c086 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Three |
| 5/10/2017 1:10 | bff5 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | Two |
| 5/10/2017 0:57 | c433 | Au Pair Care | 2013 | Standard/Regular/Trad | No | 195.75 | | | Based on State Department regulations | Two |
| 5/10/2017 0:48 | b336 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | Two |
| 5/10/2017 0:42 | b67f | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Three |
| 5/10/2017 0:42 | a56b | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Amount wa Based on State Department regulations | Two |
| 5/10/2017 0:41 | b70f | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Three |
| 5/10/2017 0:40 | ada3 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | One |
| 5/10/2017 0:38 | aa58 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing materials from sponsor | | Two |
| 5/10/2017 0:42 | 9142 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Two |
| 5/10/2017 0:36 | becd | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing materials fr | Based on State Department regulations | Two |
| 5/10/2017 0:32 | 109 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Two |
| 5/10/2017 0:29 | a76e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on St Au pair told me the amount | Two |
| 5/10/2017 0:29 | 9fe0 | Au Pair Care | 2010 | I don't know | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was in the con Au pair told me the amount | Two |
| 5/10/2017 0:07 | d40d | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount was in the contract provided to me | Two |
| 5/10/2017 0:08 | c3d4 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:48 | bff6 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | One |
| 5/9/2017 23:43 | 98f1 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | Two |
| 5/9/2017 23:41 | b064 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | One |
| 5/9/2017 23:46 | 9edc | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 195.75 | | | Amount wa Based on State Department regulations | Three |
| 5/9/2017 22:21 | a138 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | | Two |
| 5/9/2017 23:41 | ba9e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | | | Amount wa Based on State Department regulations | Two |
| 5/9/2017 23:36 | b08c | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | | Two |
| 5/9/2017 23:15 | add5 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Three |
| 5/9/2017 23:14 | aead | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | | | Amount wa Based on State Department regulations | Three |
| 5/9/2017 23:12 | b5ef | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Two |
| 5/20/2017 20:36 | df1d | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on State Department regulations | One |
| 5/9/2017 23:11 | c86b | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | | | Amount wa Based on State Department regulations | Two |
| 5/9/2017 23:09 | a4b5 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Based on State Department regulations | Two |
| 5/9/2017 23:09 | 897d | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | | Two |
| 5/9/2017 23:08 | e719 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | | | Marketing materials fr Based on State Department regulations | Two |
| 5/9/2017 23:14 | b1d8 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing materials fr | Based on State Department regulations | Two |
| 5/9/2017 23:05 | bcf8 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Three |
| 5/9/2017 23:06 | e0af | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:02 | e5fd | Au Pair Care | 2009 | Yes Standard/Regular/Trad | No | 195.75 | | | Based on State Department regulations | One |
| 5/9/2017 23:01 | ce8a | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Three |
| 5/9/2017 22:24 | a231 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | Marketing | Amount wa Based on State Department regulations | One |
| 5/9/2017 23:10 | af4c | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was in the contract provided to me | Three |
| 5/9/2017 23:00 | ad2a | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | Two |
| 5/9/2017 22:52 | ad2a | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Two |
| 5/9/2017 22:51 | a411 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:48 | b843 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | | Two |
| 5/9/2017 22:46 | aaad | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Four or more |
| 5/9/2017 22:47 | 4d1d | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | One |
| 5/9/2017 22:43 | a61d | Au Pair Care | 0 | Yes Standard/Regular/Trad | Yes | 195.75 | | | Amount wa Based on State Department regulations | Two |
| 5/9/2017 22:44 | d31a | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on St Au pair told me the amount | One |
| 5/9/2017 22:39 | ada0 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on St Au pair told me the amount | Two |
| 5/9/2017 22:35 | c771 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount was in the contract provided to me | Two |
| 5/9/2017 22:38 | b8d7 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on State Department regulations | Two |
| 5/9/2017 22:36 | a23a | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on State Department regulations | Two |
| 5/9/2017 22:31 | a85f | Au Pair Care | 2009 | Yes Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Two |
| 5/9/2017 21:53 | a96a | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | | Marketing materials fr | Based on State Department regulations | Two |
| 5/26/2017 22:42 | 84f8 | Au Pair Care | 2009 | No Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Based on State Department regulations | Two |
| 5/20/2017 1:30 | dbef | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing materials from sponsor | | Three |
| 5/21/2017 13:06 | b000 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on State Department regulations | Three |
| 5/21/2017 13:06 | b000 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing | Amount wa Based on State Department regulations | Three |
| 5/21/2017 17:26 | b15d | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | Four or more |
| 5/29/2017 1:39 | a1c3 | Au Pair Care | 2013 | Standard/Regular/Trad | No | 195.75 | | | Amount was in the contract provided to me | Two |
| 5/29/2017 1:41 | a1c3 | Au Pair Care | 2014 | Standard/Regular/Trad | No | 195.75 | | | Amount was in the contract provided to me | Two |
| 5/29/2017 1:41 | a1c3 | Au Pair Care | 2015 | Standard/Regular/Trad | No | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | Two |
| 5/15/2017 18:19 | d254 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195.75 | | | Based on State Department regulations | Three |
| 5/29/2017 1:42 | a1c3 | Au Pair Care | 2016 | Standard/Regular/Trad | No | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | Two |
| 5/19/2017 20:08 | cb1a | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Three |
| 5/19/2017 3:47 | d11c | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Two |
| 5/19/2017 2:27 | b878 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Two |
| 5/18/2017 23:07 | 6544 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | Two |
| 5/18/2017 21:16 | 9fbc | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Amount wa Based on State Department regulations | Two |
| 5/18/2017 20:50 | afba | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | | Amount was in the contract provided to me | Four or more |

# EXHIBIT D

| Date/Time | ID | Program | Year | Type | Yes/No | Amount | Source1 | Source2 | Count |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2017 20:38 | bcab | Au Pair Care | 2016 | EduCare | No | 195.75 | Sponsor told me the going rate | | Two |
| 5/18/2017 20:26 | c6be | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Two |
| 5/18/2017 19:59 | a0c5 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | Two |
| 5/18/2017 19:28 | a3a3 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing Amount wa Based on State Department regulations | Three |
| 5/18/2017 19:05 | b025 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | Three |
| 5/18/2017 18:51 | 9f5b | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 195.75 | | Marketing materials fr Based on State Department regulations | Four or more |
| 5/18/2017 18:50 | 9f5b | Au Pair Care | 2017 | Standard/Regular/Trad | Yes | 195.75 | | Marketing materials fr Based on State Department regulations | Four or more |
| 5/18/2017 18:34 | af1b | Au Pair Care | 2011 | I don't know | Yes | 195.75 | | Amount was in the contract provided to me | Three |
| 5/18/2017 18:32 | b787 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing Amount was in the contract provided to me | Three |
| 5/22/2017 16:23 | c064 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing Amount was in the contract provided to me | Three |
| 5/18/2017 17:44 | 2ade | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/18/2017 17:44 | bee2 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | Based on State Department regulations | Three |
| 5/18/2017 17:30 | 9f00 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | Amount was Based on State Department regulations | Three |
| 5/18/2017 17:27 | b735 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc | Marketing Amount was in the contract provided to me | Two |
| 5/18/2017 17:24 | a830 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | Three |
| 5/18/2017 17:23 | a830 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | Three |
| 5/18/2017 17:20 | ab6e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | Two |
| 5/18/2017 17:19 | ccdb | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | Three |
| 5/18/2017 17:16 | a896 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195.75 | | Based on State Department regulations | Four or more |
| 5/18/2017 17:08 | b0ae | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/18/2017 16:15 | 5005 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | | One |
| 5/17/2017 20:54 | d593 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | | Amount was in the contract provided to me | Two |
| 5/17/2017 6:41 | a5cc | Au Pair Care | 2015 | Standard/Regular/Traditional | | 195.75 | | Marketing Amount was in the contract provided to me | Two |
| 5/17/2017 6:40 | a5cc | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | | Marketing Amount was in the contract provided to me | Two |
| 5/10/2017 14:06 | a77c | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.65 | | Amount was in the contract provided to me | Two |
| 5/16/2017 2:45 | a90b | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | 195.5 | | Amount was Based on State Department regulations | Three |
| 5/14/2017 0:40 | b9a8 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.5 | | Based on State Department regulations | Three |
| 5/10/2017 23:21 | b9a8 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.5 | | Based on State Department regulations | Three |
| 5/10/2017 3:12 | b9a8 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.5 | | Based on State Department regulations | Three |
| 5/10/2017 0:03 | b9a8 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.5 | | Based on State Department regulations | Three |
| 5/9/2017 22:42 | be37 | Au Pair Care | 2011 | Standard/Regular/Trad | No | 195.5 | | Amount was in the contract provided to me | One |
| 5/9/2017 23:54 | bbaa | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.45 | | Amount was in the contract provided to me | Two |
| 5/23/2017 15:54 | c92d | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195 | | Amount was in the contract provided to me | One |
| 5/15/2017 19:51 | c013 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | 195 | | Amount was in the contract provided to me | Two |
| 5/18/2017 21:47 | 9dae | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the going rate | Amount was Based on SI Au pair told me the amount | Two |
| 5/20/2017 7:14 | 1ab4 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing Amount was in the contract provided to me | Two |
| 5/20/2017 11:26 | c566 | Au Pair Care | 2015 | Standard/Regular/Traditional | | 195 | Sponsor told me the gc | Marketing Amount was in the contract provided to me | Two |
| 5/19/2017 3:16 | b6aa | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing materials fr Based on State Department regulations | Two |
| 5/18/2017 23:02 | ac51 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the going rate | I don't recall | Two |
| 5/18/2017 19:29 | d04f | Au Pair Care | 2014 | Standard/Regular/Trad | No | 195 | | Amount was in the contract provided to me | Two |
| 5/18/2017 19:11 | b729 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the going rate | | Two |
| 5/18/2017 17:51 | dcfa | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195 | | Amount was in the contract provided to me | One |
| 5/18/2017 17:37 | a8db | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing materials from sponsor | Three |
| 5/18/2017 17:29 | a2c4 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing Amount was in the contract provided to me | Three |
| 5/18/2017 17:23 | cc4b | Au Pair Care | 2014 | I don't know | No | 195 | Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/18/2017 17:16 | be14 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195 | | Based on State Department regulations | One |
| 5/18/2017 17:02 | c282 | Au Pair Care | 2014 | Standard/Regular/Trad | No | 195 | Sponsor told me the gc | Marketing Amount was Based on State Department regulations | One |
| 5/18/2017 1:37 | e462 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing Amount was Based on State Department regulations | Three |
| 5/17/2017 23:42 | 9835 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing Amount was in the contract provided to me | Two |
| 5/16/2017 18:15 | 7942 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/16/2017 10:15 | a9af | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195 | | Based on State Department regulations | Two |
| 5/16/2017 4:33 | b1fb | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195 | | Amount was in the contract provided to me | Two |
| 5/16/2017 0:58 | e0ec | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195 | | Amount was Based on State Department regulations | Two |
| 5/16/2017 0:58 | e0ec | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195 | | Amount was Based on State Department regulations | Two |
| 5/15/2017 21:47 | aec2 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195 | | Amount was in the contract provided to me | Two |
| 5/15/2017 21:14 | a635 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195 | | Based on State Department regulations | Two |
| 5/15/2017 21:12 | b45c | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing Amount was Based on State Department regulations | Three |
| 5/15/2017 21:02 | b45c | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing Amount was Based on State Department regulations | Two |
| 5/15/2017 20:00 | af4d | Au Pair Care | 2010 | Standard/Regular/Traditional | | 195 | Sponsor told me the gc | Marketing Amount was in the contract provided to me | Two |
| 5/15/2017 19:59 | af4d | Au Pair Care | 2009 | No Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing Amount was in the contract provided to me | One |
| 5/15/2017 19:17 | 9ee4 | Au Pair Care | 2013 | Standard/Regular/Trad | No | 195 | Sponsor told me the going rate | Amount was Based on State Department regulations | One |
| 5/15/2017 19:12 | 9bb2 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:59 | 9843 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:45 | a373 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195 | | Amount was in the con Au pair told me the amount | Two |
| 5/15/2017 18:43 | abdb | Au Pair Care | 2013 | I don't know | Yes | 195 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/15/2017 18:33 | bb60 | Au Pair Care | 2014 | Standard/Regular/Trad | No | 195 | | Amount was Based on State Department regulations | Three |
| 5/15/2017 18:17 | d05e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing Amount was Based on State Department regulations | Three |
| 5/15/2017 18:16 | 9b05 | Au Pair Care | 2012 | Standard/Regular/Traditional | | 195 | | Amount was in the contract provided to me | Three |
| 5/15/2017 18:17 | b1f9 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195 | | Based on State Department regulations | Two |
| 5/15/2017 18:11 | ada2 | Au Pair Care | 2009 | Yes Standard/Regular/Trad | I don't reca | 195 | | Marketing Amount was Based on State Department regulations | Two |
| 5/15/2017 18:09 | dcb5 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195 | | Marketing materials from sponsor | Two |
| 5/15/2017 18:07 | c02b | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:06 | c02b | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:03 | bf63 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/15/2017 18:03 | bf63 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/15/2017 18:02 | b51e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195 | | Based on State Department regulations | One |
| 5/15/2017 18:02 | b03c | Au Pair Care | 2014 | I don't know | No | 195 | Sponsor told me the going rate | | Three |
| 5/15/2017 18:01 | 98af | Au Pair Care | 2009 | No Standard/Regular/Trad | Yes | 195 | Sponsor told me the going rate | Amount was Based on State Department regulations | One |
| 5/15/2017 17:59 | b03e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195 | | Amount was in the contract provided to me | One |
| 5/12/2017 13:40 | b26a | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195 | | Amount was in the contract provided to me | Two |
| 5/11/2017 12:26 | cfcb | Au Pair Care | 2009 | Yes Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing Amount was in the contract provided to me | Two |
| 5/11/2017 4:12 | c1cb | Au Pair Care | | Standard/Regular/Trad | Yes | 195 | | I don't recall | Three |
| 5/10/2017 16:58 | 98ef | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195 | Sponsor tol A family m Marketing Amount was Based on State Department regulations | | Two |
| 5/10/2017 14:39 | a684 | Au Pair Care | 2009 | Yes Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing materials fr Based on State Department regulations | Three |
| 5/10/2017 14:24 | ab81 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195 | | Amount was in the contract provided to me | Four or more |
| 5/10/2017 12:49 | b553 | Au Pair Care | 2011 | Standard/Regular/Trad | No | 195 | Sponsor told me the gc | Marketing materials from sponsor | Two |
| 5/10/2017 12:23 | 8b1 | Au Pair Care | 2009 | Yes Standard/Regular/Trad | Yes | 195 | | Amount was Based on State Department regulations | Two |
| 5/10/2017 6:35 | b661 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing Amount was Based on State Department regulations | Two |
| 5/10/2017 5:45 | e02e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195 | | Amount was Based on State Department regulations | Three |
| 5/10/2017 5:36 | 9ccc | Au Pair Care | 2014 | I don't know | Yes | 195 | | Amount was in the contract provided to me | Three |
| 5/10/2017 5:07 | be87 | Au Pair Care | 2008 | I don't know | Yes | 195 | | Amount was in the contract provided to me | Two |
| 5/10/2017 4:25 | d767 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195 | | Based on State Department regulations | Three |
| 5/10/2017 3:57 | cc87 | Au Pair Care | 2013 | Standard/Regular/Trad | No | 195 | Sponsor told me the going rate | | One |
| 5/10/2017 3:29 | c28f | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the going rate | | Four or more |
| 5/10/2017 2:55 | b89e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the going rate | Based on State Department regulations | One |
| 5/10/2017 2:19 | b577 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the going rate | | Two |
| 5/10/2017 1:57 | bfd9 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/10/2017 1:54 | 2182 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195 | | Amount was in the contract provided to me | One |
| 5/10/2017 1:43 | ab61 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195 | | Amount was in the contract provided to me | One |
| 5/10/2017 1:02 | e4eb | Au Pair Care | 2012 | Standard/Regular/Trad | No | 195 | Sponsor told me the gc | Marketing Amount was in the contract provided to me | One |
| 5/10/2017 0:52 | c1e6 | Au Pair Care | 2010 | Standard/Regular/Trad | No | 195 | Sponsor told me the gc | Marketing Amount was Based on State Department regulations | Three |
| 5/10/2017 0:55 | aa89 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing Amount was Based on State Department regulations | Two |
| 5/10/2017 0:09 | bc3b | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195 | | Amount was in the contract provided to me | Three |
| 5/10/2017 0:05 | d50f | Au Pair Care | 2007 | I don't know | No | 195 | | Amount was in the contract provided to me | Four or more |
| 5/9/2017 23:58 | b9e0 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/9/2017 23:30 | a4c7 | Au Pair Care | 2010 | I don't know | Yes | 195 | Sponsor told me the gc | Marketing Amount was in the contract provided to me | Three |
| 5/9/2017 23:29 | b6cf | Au Pair Care | 2008 | Standard/Regular/Trad | No | 195 | | Based on State Department regulations | Three |
| 5/9/2017 23:27 | ba98 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing Amount was Based on State Department regulations | Two |
| 5/9/2017 23:27 | b29b | Au Pair Care | 2012 | Standard/Regular/Trad | No | 195 | Sponsor told me the gc | Marketing Amount was Based on State Department regulations | One |
| 5/9/2017 23:16 | b2d4 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 195 | Sponsor told me the going rate | Amount was Based on State Department regulations | Three |
| 5/9/2017 23:12 | 9b64 | Au Pair Care | 2010 | I don't know | Yes | 195 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 23:03 | bacb | Au Pair Care | 2009 | Yes Standard/Regular/Trad | | 195 | Sponsor told me the gc | Marketing Amount was in the contract provided to me | Two |
| 5/9/2017 23:02 | ab2f | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195 | | Marketing Amount was Based on State Department regulations | Two |
| 5/9/2017 22:45 | be6 | Au Pair Care | 0 | Yes Standard/Regular/Trad | Yes | 195 | Sponsor told me the gc | Marketing Amount was in the contract provided to me | Two |
| 5/9/2017 22:44 | 9cdd | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195 | | Marketing materials fr Based on State Department regulations | One |
| 5/9/2017 22:45 | 987d | Au Pair Care | 2010 | I don't know | Yes | 195 | | Based on State Department regulations | Three |
| 5/9/2017 22:43 | ad1a | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195 | | Based on State Department regulations | Three |
| 5/9/2017 22:42 | db3a | Au Pair Care | 2014 | I don't know | No | 195 | | Amount was in the contract provided to me | Two |

# EXHIBIT D

| Timestamp | ID | Program | Year | Match Type | Consent | Amount | Source 1 | Source 2 | Count |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2017 22:35 | caea | Au Pair Care | 0 | I don't reca | I don't know | Yes | 195 | | Amount was in the contract provided to me | Three |
| 5/19/2017 4:51 | c160 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 194.75 | | Amount was in the contract provided to me | Two |
| 5/10/2017 21:42 | d5bd | Au Pair Care | 2009 | I don't reca Standard/Regular/Traditional | | 194.74 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/10/2017 2:49 | b8a1 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 194 | Sponsor told me the going rate | Based on State Department regulations | Two |
| 5/9/2017 23:38 | b64d | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 194 | Sponsor told me the going rate | | Two |
| 5/18/2017 17:34 | aeeb | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 193.75 | | Marketing Amount was in the contract provided to me | One |
| 5/10/2017 13:13 | 89ee | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 192 | Sponsor told me the go Marketing | Amount was in the contract provided to me | Two |
| 5/10/2017 2:30 | c74d | Au Pair Care | 2009 | I don't reca I don't know | Yes | 191.25 | | Marketing Amount was in the con Au pair told me the amount | Two |
| 5/16/2017 2:36 | a137 | Au Pair Care | 2014 | Standard/Regular/Trad | No | 191 | | Amount was in the contract provided to me | One |
| 5/16/2017 0:11 | 9a07 | Au Pair Care | 2012 | Standard/Regular/Trad | No | 190 | | Amount was in the contract provided to me | One |
| 5/16/2017 2:25 | 9fb3 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 190 | | Amount was Based on State Department regulations | Three |
| 5/16/2017 1:19 | 9a07 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 190 | | Amount was in the contract provided to me | One |
| 5/15/2017 22:28 | 99de | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 190 | | Amount was Based on State Department regulations | One |
| 5/15/2017 18:17 | dd7a | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 190 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/11/2017 1:49 | ad59 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 190 | | Based on State Department regulations | Three |
| 5/10/2017 15:06 | cc53 | Au Pair Care | 2009 | Yes Standard/Regular/Trad | Yes | 190 | Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/10/2017 4:11 | 8c20 | Au Pair Care | 2013 | EduCare | Yes | 190 | Sponsor told me the going rate | | Two |
| 5/10/2017 2:20 | 9ab3 | Au Pair Care | 2007 | Standard/Regular/Trad | No | 190 | | Based on State Department regulations | Two |
| 5/9/2017 23:30 | bfbc | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 190 | | Based on State Department regulations | Three |
| 5/9/2017 23:07 | c474 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 190 | | Amount was Based on State Department regulations | One |
| 5/15/2017 19:39 | b118 | Au Pair Care | 2010 | I don't know | Yes | 188 | | Amount was in the contract provided to me | Three |
| 5/10/2017 11:37 | e1cb | Au Pair Care | 2007 | EduCare | Yes | 188 | Sponsor told me the going rate | | Three |
| 5/19/2017 21:18 | 9948 | Au Pair Care | 2007 | Other | special nee Yes | 187 | Sponsor told me the going rate | Amount was in the contract provided to me | Four or more |
| 5/16/2017 2:07 | dfde | Au Pair Care | 2009 | Yes I don't know | Yes | 186 | | Amount was in the contract provided to me | One |
| 5/15/2017 22:45 | ae97 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 185 | Sponsor told me the going rate | | Two |
| 5/9/2017 22:54 | d6a6 | Au Pair Care | 2007 | Other | Infant spec Yes | 185 | | | |
| 5/16/2017 2:24 | 9fb3 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 185 | | Amount was Based on State Department regulations | Two |
| 5/15/2017 18:57 | 2b5 | Au Pair Care | 2008 | I don't know | Yes | 185 | | Amount was in the contract provided to me | Two |
| 5/10/2017 14:14 | bacf | Au Pair Care | 2007 | I don't know | Yes | 185 | Sponsor told me the going rate | | Two |
| 5/10/2017 13:02 | 9f92 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | 185 | | Based on State Department regulations | Two |
| 5/10/2017 10:42 | 9ce1 | Au Pair Care | 2009 | No Standard/Regular/Trad | Yes | 185 | | Amount was in the contract provided to me | Three |
| 5/10/2017 1:43 | b778 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 185 | Sponsor told me the going rate | | Four or more |
| 5/15/2017 20:49 | b9c6 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 180 | | Based on State Department regulations | Two |
| 5/15/2017 18:45 | 598f | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 180 | | I don't recall | Two |
| 5/16/2017 14:42 | abc0 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 180 | Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/10/2017 3:10 | a12b | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 180 | | Amount was in the contract provided to me | Two |
| 5/19/2017 11:15 | bef8 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 180 | Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/17/2017 2:05 | b524 | Au Pair Care | 2013 | I don't know | Yes | 180 | | Amount was in the contract provided to me | Three |
| 5/16/2017 5:36 | da22 | Au Pair Care | 2010 | Standard/Regular/Trad | No | 180 | | Amount was in the contract provided to me | Three |
| 5/9/2017 23:05 | 3c60 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 180 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:49 | a956 | Au Pair Care | 2009 | Yes Standard/Regular/Trad | Yes | 180 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/9/2017 22:21 | b1d2 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 180 | | Amount was in the contract provided to me | Three |
| 5/15/2017 18:26 | d43f | Au Pair Care | 2008 | Standard/Regular/Trad | No | 176.85 | Sponsor told me the going rate | Based on State Department regulations | Two |
| 5/18/2017 18:47 | b9ce | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 175 | | Amount was in the contract provided to me | Two |
| 5/10/2017 14:30 | afaa | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 175 | Sponsor told me the going rate | | Four or more |
| 5/10/2017 1:41 | 9aa9 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 175 | | Amount was Based on State Department regulations | Two |
| 5/10/2017 0:04 | a38b | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 175 | Sponsor told me the go Marketing | Amount was Based on State Department regulations | Two |
| 5/9/2017 23:10 | 6707 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | 175 | | | |
| 5/9/2017 22:15 | df25 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 175 | Sponsor told me the go Marketing | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:41 | daa5 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 175 | Sponsor told me the go Marketing | Amount was in the contract provided to me | Three |
| 5/18/2017 17:04 | b0af | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 170 | | Marketing Amount was Based on State Department regulations | Four or more |
| 5/9/2017 23:22 | e1d0 | Au Pair Care | 2007 | Standard/Regular/Trad | No | 170 | Sponsor told me the going rate | | Two |
| 5/12/2017 2:39 | 84b9 | Au Pair Care | 2007 | | Yes | 167 | | Based on State Department regulations | Two |
| 5/22/2017 18:34 | e7f1 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 165 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/18/2017 19:13 | d394 | Au Pair Care | 2014 | Standard/Regular/Trad | No | 160 | | I don't recall | Three |
| 5/17/2017 2:02 | b524 | Au Pair Care | 2007 | I don't know | Yes | 160 | | Amount was in the contract provided to me | Four or more |
| 5/15/2017 20:00 | b1cf | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 160 | | Amount was Based on St Au pair told me the amount | One |
| 5/10/2017 1:10 | b2bf | Au Pair Care | 2011 | | Yes | 160 | Sponsor told me the going rate | | One |
| 5/11/2017 5:00 | a29d | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 157 | | I don't recall | Three |
| 5/23/2017 0:54 | d205 | Au Pair Care | 2009 | No Standard/Regular/Trad | Yes | 155 | | Amount was Based on State Department regulations | Three |
| 5/23/2017 0:54 | d205 | Au Pair Care | 2009 | No Standard/Regular/Trad | Yes | 155 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 23:10 | bb66 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 150 | | Amount was in the contract provided to me | Two |
| 5/10/2017 19:25 | d7f2 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 150 | | Amount was in the contract provided to me | Three |
| 5/10/2017 16:08 | 9d9d | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 150 | | Amount was in the contract provided to me | Three |
| 5/10/2017 0:59 | a336 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 150 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:54 | a493 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 150 | | | Two |
| 5/9/2017 23:54 | b953 | Au Pair Care | 2009 | Yes Standard/Regular/Traditional | | 150 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/16/2017 18:37 | 9fae | Au Pair Care | 2014 | I don't know | Yes | 149 | Sponsor told me the going rate | | Three |
| 5/15/2017 21:12 | d3ec | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 146 | | Marketing Amount was in the contract provided to me | Two |
| 5/18/2017 17:15 | c28c | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 140 | Sponsor told me the go Marketing | materials from sponsor | Three |
| 5/16/2017 19:56 | cad0 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 140 | | Amount was in the contract provided to me | Two |
| 5/16/2017 18:46 | e832 | Au Pair Care | 2009 | No Standard/Regular/Trad | Yes | 140 | Sponsor told me the go Marketing | materials from sponsor | Three |
| 5/15/2017 20:48 | b9c6 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 140 | | Based on State Department regulations | Two |
| 5/10/2017 20:11 | 9f54 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 140 | | Amount was Based on State Department regulations | Two |
| 5/10/2017 5:09 | c085 | Au Pair Care | 2007 | Standard/Regular/Trad | No | 140 | | Amount was in the contract provided to me | Two |
| 5/10/2017 3:29 | b078 | Au Pair Care | 0 | I don't reca Standard/Regular/Trad | Yes | 140 | | Based on State Department regulations | One |
| 5/15/2017 20:45 | bd37 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 139.05 | Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/16/2017 17:06 | a78d | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 139 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/19/2017 4:15 | be1c | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 135 | | Marketing Amount was in the contract provided to me | One |
| 5/18/2017 17:28 | 998b | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 129 | | Amount was in the contract provided to me | Three |
| 5/18/2017 22:31 | b021 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 125 | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:21 | b5d4 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 125 | | Based on State Department regulations | One |
| 5/9/2017 23:26 | aab4 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 120 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:32 | b378 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 115 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/18/2017 16:00 | b28b | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 108 | Sponsor told me the going rate | | Three |
| 5/10/2017 17:28 | c12d | Au Pair Care | 2007 | I don't know | Yes | 105 | | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:33 | c12d | Au Pair Care | 2007 | I don't know | Yes | 105 | | Amount was Based on State Department regulations | Two |
| 5/10/2017 2:09 | 5d51 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 100 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:47 | a68d | Au Pair Care | 0 | No Standard/Regular/Trad | Yes | 100 | Sponsor tol A family member, friend, or colleague told me | | Two |
| 5/9/2017 22:48 | b47e | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 100 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/24/2017 14:44 | aef2 | Au Pair Care | 2009 | No Standard/Regular/Trad | Yes | 100 | | Amount was Based on State Department regulations | Three |
| 5/15/2017 18:26 | df12 | Au Pair Care | 0 | Yes Standard/Regular/Trad | Yes | 100 | Sponsor told me the going rate | | Two |
| 5/17/2017 23:08 | e82a | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 97.88 | Sponsor told me the go Marketing | materials from sponsor | One |
| 5/17/2017 12:15 | e82a | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 97.88 | Sponsor told me the go Marketing | materials from sponsor | One |
| 5/17/2017 6:01 | e82a | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 97.88 | Sponsor told me the go Marketing | materials from sponsor | One |
| 5/16/2017 13:02 | e82a | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 97.88 | Sponsor told me the go Marketing | materials from sponsor | One |
| 5/16/2017 7:36 | e82a | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 97.88 | Sponsor told me the go Marketing | materials from sponsor | One |
| 5/15/2017 18:38 | aa39 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 90 | | Amount was in the contract provided to me | Two |
| 5/16/2017 18:47 | b0cd | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 50 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/9/2017 22:53 | 9fcb | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 18 | | Amount was Based on State Department regulations | Two |
| 5/10/2017 2:27 | b958 | Au Pair Care | 2012 | I don't know | Yes | 0.2 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:56 | b04e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | -195 | Sponsor told me the going rate | Based on State Department regulations | Two |
| 5/10/2017 12:55 | c1a6 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | -195 | Sponsor told me the go Marketing | Amount was in the contract provided to me | Three |
| 5/10/2017 5:01 | b3d5 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | -195 | | Amount was Based on State Department regulations | Two |
| 5/11/2017 14:06 | e2c2 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | -200 | Sponsor told me the go Marketing | Amount was Based on State Department regulations | Two |
| 5/9/2017 23:16 | bf81 | Au Pair Care | 2009 | No Standard/Regular/Trad | Yes | -200 | | Marketing materials fr Amount was Based on State Department regulations | Two |
| 5/10/2017 0:58 | a4f0 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | -150200 | Sponsor told me the go Marketing | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:47 | a6d3 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | -170190 | Sponsor told me the going rate | Amount was in the contract provided to me | Four or more |
| 5/9/2017 22:16 | aec6 | Au Pair Care | 0 | Yes Standard/Regular/Trad | Yes | -175195 | | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:28 | a76d | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | -180200 | | Marketing Amount was in the contract provided to me | Two |
| 5/10/2017 1:53 | 1bf6 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | -195200 | Sponsor told me the going rate | Amount was Based on State Department regulations | One |
| 5/10/2017 1:30 | 3c8c | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | -200220 | | | |
| 5/9/2017 23:11 | a148 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | -200240 | Sponsor told me the going rate | Au pair told me the amount | Two |
| 5/10/2017 12:53 | 9b73 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | | I don't reca I don't rem Sponsor told me the go Marketing | Amount was in the contract provided to me | Four or more |
| 5/10/2017 12:55 | e637 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | | I don't reca Approximat Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/22/2017 16:52 | de54 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Based on State Department regulations | One |
| 5/10/2017 13:13 | e0cd | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Based on State Department regulations | Three |
| 5/31/2017 14:08 | aceb | Au Pair Care | 2010 | I don't know | Yes | | I don't reca I don't remember | I don't recall | One |

# EXHIBIT D

| Date/Time | ID | Program | Year | Type | Host info | Stipend | Source | Amount basis | Children |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2017 13:25 | aec1 | Au Pair Care | 0 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | Two |
| 5/10/2017 13:32 | a1ac | Au Pair Care | 0 | I don't reca | Standard/Regular/Trad | I don't recall | I don't reca | I don't remember | Amount was in the contract provided to me | Two |
| 5/10/2017 13:37 | a6f5 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount wa Based on State Department regulations | Three |
| 5/22/2017 17:42 | b0b2 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $150 per week | Amount was in the contract provided to me | One |
| 5/10/2017 13:52 | 9a29 | Au Pair Care | 2009 | Yes | I don't know | Yes | I don't reca | Approximately $250 per week | | Two |
| 5/10/2017 13:56 | de3b | Au Pair Care | 2014 | | Standard/Regular/Traditional | | I don't reca | I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/10/2017 13:56 | bf7e | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/9/2017 23:52 | af5e | Au Pair Care | 2013 | | Standard/Regular/Traditional | | I don't reca | Approximately $300 per week | Marketing Amount was in the contract provided to me | Two |
| 5/10/2017 13:58 | e19d | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | Two |
| 5/10/2017 14:00 | 9b35 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/10/2017 14:05 | ca31 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount wa Based on State Department regulations | Three |
| 5/9/2017 22:02 | dfdc | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $250 per week | Amount was in the contract provided to me | Three |
| 5/10/2017 14:07 | d3b3 | Au Pair Care | 2007 | | Standard/Regular/Trad | No | I don't reca | Approximately $250 per week | | Three |
| 5/10/2017 14:10 | d058 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Based on State Department regulations | Three |
| 5/10/2017 14:16 | b5c3 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | Approxima Sponsor told me the going rate | | One |
| 5/10/2017 14:23 | 5791 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/10/2017 14:25 | d9d9 | Au Pair Care | 2007 | | Standard/Regular/Trad | | | | Based on State Department regulations | Three |
| 5/10/2017 14:27 | acc0 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/10/2017 14:27 | a5ef | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Based on State Department regulations | Three |
| 5/9/2017 23:54 | b487 | Au Pair Care | | | | | | | | |
| 5/9/2017 23:54 | e1b6 | Au Pair Care | 0 | No | Standard/Regular/Trad | No | I don't reca | I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/22/2017 18:58 | b8b6 | Au Pair Care | 2013 | | I don't know | No | I don't reca | I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/20/2017 16:06 | 9904 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $300 per week | Amount was in the contract provided to me | Two |
| 5/9/2017 22:05 | a6ff | Au Pair Care | 2010 | | I don't know | Yes | I don't reca | Approximately $300 per week | Marketing materials from sponsor | I don't recall | Three |
| 5/9/2017 23:56 | bb8b | Au Pair Care | | | Standard/Regular/Trad | No | I don't reca | I don't remember | Amount was in the contract provided to me | Two |
| 5/10/2017 15:08 | cb26 | Au Pair Care | 2013 | | Standard/Regular/Trad | No | I don't reca | I don't rem Sponsor told me the gc Marketing materials from sponsor | | Two |
| 5/10/2017 15:17 | a6a9 | Au Pair Care | 0 | No | Standard/Regular/Trad | Yes | I don't reca | Approximately $150 per week | | One |
| 5/10/2017 15:29 | b134 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | Approxima Sponsor told me the going rate | | Three |
| 5/9/2017 23:57 | a10f | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | I don't recall | One |
| 5/9/2017 23:57 | 26ef | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Based on State Department regulations | Two |
| 5/9/2017 23:57 | a7fe | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | Two |
| 5/10/2017 15:40 | aa65 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | Two |
| 5/10/2017 15:40 | ae58 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | One |
| 5/26/2017 1:42 | a277 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | | Three |
| 5/10/2017 15:48 | d219 | Au Pair Care | 0 | No | Standard/Regular/Trad | No | I don't recall my weekly stipend amount | Amount was in the contract provided to me | Two |
| 5/10/2017 15:49 | b7ea | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | Two |
| 5/10/2017 15:52 | bbde | Au Pair Care | 2008 | | | Yes | I don't recall my weekly Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/9/2017 22:08 | 9a9c | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approxima Sponsor told me the going rate | | Two |
| 5/10/2017 15:53 | d17f | Au Pair Care | 2008 | | I don't know | No | I don't reca | Approximately $250 per week | Amount was in the contract provided to me | One |
| 5/22/2017 22:59 | bc5f | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | I don't remember | I don't recall | Three |
| 5/10/2017 16:21 | afcb | Au Pair Care | 2008 | | EduCare | Yes | I don't reca | I don't rem Sponsor told me the going rate | | One |
| 5/10/2017 16:39 | d791 | Au Pair Care | 2012 | | Standard/Regular/Trad | I don't recall | I don't reca | Approximately $250 per week | Amount was in the contract provided to me | Three |
| 5/10/2017 16:44 | bd2d | Au Pair Care | 2009 | Yes | I don't know | I don't recall | I don't reca | I don't rem Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/10/2017 16:53 | cc74 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | | Two |
| 5/9/2017 22:11 | b8bf | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | Four or more |
| 5/10/2017 17:28 | aa37 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | Two |
| 5/10/2017 17:41 | bb59 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount wa Based on State Department regulations | Two |
| 5/9/2017 22:11 | aed5 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $300 per week | Amount was in the contract provided to me | Four or more |
| 5/10/2017 17:44 | a765 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | One |
| 5/9/2017 22:11 | ba77 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/10/2017 18:10 | c5c8 | Au Pair Care | 2013 | | Standard/Regular/Trad | No | I don't reca | Approximately $200 per week | Amount wa Based on State Department regulations | Two |
| 5/10/2017 18:11 | b97e | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the gc Marketing Amount wa Based on State Department regulations | Two |
| 5/10/2017 18:23 | aef6 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approxima Sponsor told me the going rate | | Two |
| 5/10/2017 18:39 | c8d3 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/10/2017 18:46 | 9efd | Au Pair Care | 2007 | | Standard/Regular/Trad | No | I don't recall my weekly stipend amount | Amount was in the contract provided to me | Three |
| 5/31/2017 20:55 | b4cd | Au Pair Care | 0 | I don't reca | Other | Which au p Yes | I don't reca | I don't remember | Based on State Department regulations | |
| 5/10/2017 19:11 | e055 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $250 per week | Amount was in the contract provided to me | Three |
| 5/10/2017 19:22 | d54b | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | | Two |
| 5/10/2017 19:28 | 9a1d | Au Pair Care | 2007 | | Standard/Regular/Trad | | | Sponsor told me the going rate | Based on State Department regulations | Two |
| 5/10/2017 19:28 | a0ee | Au Pair Care | 2008 | | Standard/Regular/Trad | I don't recall | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/10/2017 19:37 | cc44 | Au Pair Care | 2011 | | I don't know | Yes | I don't reca | I don't rem Sponsor told me the going rate | | One |
| 5/9/2017 22:14 | 9864 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | Amount was in the contract provided to me | Two |
| 5/9/2017 22:14 | 9a01 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | Amount was in the contract provided to me | Four or more |
| 5/10/2017 0:03 | 9c97 | Au Pair Care | 2011 | | I don't know | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/9/2017 22:14 | b2d0 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't recall my weekly Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/10/2017 20:24 | e4b7 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approximately $300 per week | Based on State Department regulations | Two |
| 5/10/2017 20:38 | c0a7 | Au Pair Care | 2012 | | Standard/Regular/Trad | No | I don't reca | Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | Four or more |
| 5/10/2017 20:41 | b295 | Au Pair Care | 2007 | | Standard/Regular/Trad | I don't recall | I don't reca | I don't remember | Based on State Department regulations | Two |
| 5/10/2017 20:53 | aa5d | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $300 per week | Amount wa Based on State Department regulations | Three |
| 5/10/2017 21:19 | a857 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/10/2017 0:04 | c131 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/10/2017 21:53 | 9ea8 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | Four or more |
| 5/9/2017 22:17 | c344 | Au Pair Care | 2013 | | Standard/Regular/Trad | No | I don't reca | I don't remember | Amount was in the contract provided to me | Two |
| 5/11/2017 0:24 | 3901 | Au Pair Care | 2010 | | Standard/Regular/Trad | I don't recall | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/9/2017 22:17 | b7ec | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | Four or more |
| 5/11/2017 1:42 | a301 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approxima Sponsor told me the gc Marketing Amount was in the contract provided to me | Three |
| 5/11/2017 2:04 | bf35 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approxima Sponsor told me the going rate | | Two |
| 5/26/2017 11:06 | cd35 | Au Pair Care | 2014 | | I don't know | I don't recall | I don't reca | I don't remember | Amount was in the contract provided to me | Three |
| 5/10/2017 0:08 | df4c | Au Pair Care | 2013 | | I don't know | Yes | I don't reca | Approxima Sponsor told me the going rate | | One |
| 5/11/2017 5:13 | b9f5 | Au Pair Care | 2010 | | Standard/Regular/Trad | No | I don't reca | Approximately $300 per week | Based on State Department regulations | Two |
| 5/11/2017 5:18 | c11e | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't recall my weekly Sponsor told me the gc Marketing Amount was in the con Au pair told me the amount | One |
| 5/11/2017 5:21 | a937 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approxima Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/9/2017 22:21 | a906 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Marketing Amount wa Based on State Department regulations | Two |
| 5/11/2017 11:15 | ab1c | Au Pair Care | 2012 | | Standard/Regular/Trad | No | I don't reca | I don't remember | Amount was in the contract provided to me | Three |
| 5/11/2017 13:16 | abe9 | Au Pair Care | 2012 | | I don't know | Yes | I don't reca | Approximately $200 per week | Amount wa Based on State Department regulations | One |
| 5/11/2017 14:18 | 6cbd | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/11/2017 14:40 | 657e | Au Pair Care | 2011 | | Standard/Regular/Trad | No | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Four or more |
| 5/11/2017 14:55 | b40c | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/20/2017 19:21 | ae3b | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | Three |
| 5/11/2017 15:40 | ad09 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/11/2017 15:59 | ab18 | Au Pair Care | 2009 | I don't reca | I don't know | I don't recall | I don't reca | I don't remember | Amount was in the contract provided to me | Two |
| 5/10/2017 0:11 | 9bc8 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/9/2017 22:23 | b646 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $300 per week | Amount was in the contract provided to me | Two |
| 5/11/2017 17:13 | d1b4 | Au Pair Care | 2010 | | Standard/Regular/Trad | No | I don't recall my weekly stipend amount | Amount was in the contract provided to me | Three |
| 5/10/2017 0:12 | b939 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/11/2017 18:44 | 9a1c | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount wa Based on State Department regulations | Four or more |
| 5/11/2017 19:08 | a500 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca | Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | One |
| 5/10/2017 0:12 | cd91 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | | | Marketing Amount wa Based on State Department regulations | Two |
| 5/11/2017 19:42 | b309 | Au Pair Care | 2007 | | I don't know | Yes | I don't reca | Approximately $150 per week | Amount was in the contract provided to me | Two |
| 5/11/2017 20:37 | e104 | Au Pair Care | 2012 | | I don't know | Yes | | Sponsor told me the going rate | | One |
| 5/11/2017 22:08 | ceb8 | Au Pair Care | 2014 | | Standard/Regular/Trad | I don't recall | I don't reca | I don't rem Sponsor told me the going rate | Amount wa Based on State Department regulations | One |
| 5/11/2017 22:31 | a9ac | Au Pair Care | 2013 | | Standard/Regular/Traditional | | | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:24 | b758 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | One |
| 5/23/2017 22:59 | e65d | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | | | Based on State Department regulations | One |
| 5/12/2017 1:46 | be73 | Au Pair Care | 2011 | | I don't know | Yes | I don't reca | Approxima Sponsor told me the going rate | | Two |
| 5/9/2017 22:25 | b68a | Au Pair Care | | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Based on State Department regulations | Three |
| 5/12/2017 2:45 | bc60 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | Amount wa Based on State Department regulations | |
| 5/9/2017 22:26 | a69f | Au Pair Care | 0 | I don't reca | Standard/Regular/Traditional | | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/10/2017 0:13 | b066 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $250 per week | Amount was in the contract provided to me | Two |
| 5/12/2017 3:26 | 99bc | Au Pair Care | 2013 | | I don't know | I don't recall | I don't reca | I don't remember | I don't recall | Two |
| 5/12/2017 4:41 | adaa | Au Pair Care | 0 | I don't reca | I don't know | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | Two |
| 5/12/2017 9:06 | 54c3 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approxima Sponsor told me the going rate | | Two |
| 5/9/2017 22:26 | 9db5 | Au Pair Care | | | Standard/Regular/Trad | Yes | | | Amount was in the contract provided to me | One |
| 5/12/2017 14:07 | 9986 | Au Pair Care | 2008 | | Standard/Regular/Trad | No | I don't reca | Approxima Sponsor told me the gc Marketing materials from sponsor | | Two |
| 5/12/2017 15:38 | bfa1 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $150 per week | Amount was in the contract provided to me | One |
| 5/12/2017 15:44 | a855 | Au Pair Care | 2009 | No | Standard/Regular/Trad | No | I don't reca | I don't rem Sponsor told me the going rate | | Three |
| 5/12/2017 16:17 | e6fc | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/12/2017 17:04 | be9c | Au Pair Care | 2007 | | Standard/Regular/Trad | No | I don't reca | Approxima Sponsor told me the gc Marketing Amount wa Based on State Department regulations | Three |

# EXHIBIT D

| Timestamp | ID | Sponsor | Year | Program | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2017 0:13 | 7d7f | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | | Sponsor told me the going rate | | | Two |
| 5/12/2017 19:30 | ca03 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | | | Two |
| 5/9/2017 22:27 | a4fa | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | | | Three |
| 5/13/2017 0:02 | b8ed | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | | One |
| 5/13/2017 3:46 | bc60 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | | I don't reca I don't rem Sponsor told me the going rate | Amount was Based on State Department regulations | | |
| 5/24/2017 1:51 | a996 | Au Pair Care | 2007 | Standard/Regular/Trad | No | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/13/2017 18:42 | 9fd3 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | | | Two |
| 5/14/2017 15:36 | e2df | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | Amount was Based on State Department regulations | | One |
| 5/10/2017 0:15 | b2da | Au Pair Care | 2017 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:27 | | 5470 Au Pair Care | 0 | I don't reca I don't know | Yes | | I don't reca I don't rem Sponsor told me the going rate | Amount wa Based on State Departr I don't recall | | Three |
| 5/9/2017 22:27 | d526 | Au Pair Care | 2016 | I don't know | Yes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:28 | c125 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | | Two |
| 5/14/2017 3:19 | b478 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | Based on State Department regulations | | Two |
| 5/9/2017 22:28 | a486 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | | I don't reca Approximately $250 per week | | Au pair told I don't recall | Three |
| 5/14/2017 18:37 | cdc5 | Au Pair Care | 2010 | Standard/Regular/Trad | No | | I don't recall my weekly stipend amount | Amount was in the contract provided to me | | Three |
| 5/14/2017 21:26 | d35f | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | | I don't reca I don't remember | Amount wa Based on State Department regulations | | One |
| 5/9/2017 22:29 | def3 | Au Pair Care | 2009 | No | I don't know | Yes | I don't reca I don't remember | | I don't recall | Two |
| 5/15/2017 17:05 | a30f | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Based on State Department regulations | | Two |
| 5/24/2017 3:12 | d88b | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | | I don't reca I don't remember | Amount was in the contract provided to me | | One |
| 5/10/2017 0:17 | d74c | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca I don't rem Sponsor told me the gc Marketing materials fr Based on State Department regulations | | | One |
| 5/15/2017 17:52 | d7d7 | Au Pair Care | 2008 | Standard/Regular/Trad | No | | I don't reca Approxima Sponsor told me the going rate | | | One |
| 5/15/2017 17:54 | 401a | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | | I don't reca I don't remember | | I voluntarily | Two |
| 5/15/2017 17:55 | a332 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 17:56 | 988d | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Three |
| 5/15/2017 17:58 | c17d | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | Amount wa Based on SI Au pair told me the amount | | Three |
| 5/15/2017 17:58 | de8b | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 17:59 | a646 | Au Pair Care | 2009 | I don't reca I don't know | Yes | | I don't reca Approxima Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:00 | e647 | Au Pair Care | 2007 | Standard/Regular/Trad | No | | I don't reca I don't rem Sponsor told me the going rate | | | Two |
| 5/15/2017 18:00 | e790 | Au Pair Care | 2007 | | Yes | | I don't recall my weekly Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:01 | 9c8b | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | | I don't reca I don't remember | Based on State Department regulations | | Two |
| 5/15/2017 18:02 | dfb6 | Au Pair Care | 2012 | I don't know | Yes | | I don't reca Approximately $300 per week | | I don't recall | Three |
| 5/15/2017 18:03 | c132 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | | I don't reca Approximately $300 per week | Amount wa Based on State Department regulations | | Three |
| 5/15/2017 18:03 | b4e5 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca Approximately $150 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:03 | aa07 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:04 | bcc8 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | | I don't reca Approximately $250 per week | | I don't recall | One |
| 5/15/2017 18:05 | c338 | Au Pair Care | 0 | Yes | I don't know | Yes | I don't reca I don't remember | | Au pair told me the amount | Three |
| 5/15/2017 18:05 | bc74 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the gc Marketing | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:06 | b8ca | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | | I don't recall my weekly stipend amount | Based on State Department regulations | | Two |
| 5/15/2017 18:06 | 425a | Au Pair Care | 2009 | Yes | Standard/Regular/Traditional | | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:07 | 9ebd | Au Pair Care | 2007 | Standard/Regular/Trad | No | | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/24/2017 22:05 | b90a | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | | I don't reca Approximately $250 per week | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:08 | c553 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 18:08 | c13b | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | | I don't reca Approximately $250 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:08 | d0e5 | Au Pair Care | 2009 | No | I don't know | I don't recall | I don't reca I don't rem Sponsor told me the gc Marketing materials from sponsor | | | Two |
| 5/15/2017 18:09 | c511 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | | I don't reca I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:09 | ae62 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 18:11 | ac89 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Four or more |
| 5/15/2017 18:10 | 72dd | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | One |
| 5/15/2017 18:10 | b083 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | | I don't reca I don't remember | Based on State Department regulations | | Two |
| 5/15/2017 18:10 | ccb4 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | | I don't reca I don't remember | Amount wa Based on State Department regulations | | Three |
| 5/15/2017 18:10 | b552 | Au Pair Care | 2013 | I don't know | Yes | | I don't reca Approxima Sponsor told me the going rate | | We have ou | Three |
| 5/15/2017 18:11 | bc71 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | | I don't reca I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:11 | a28d | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't recall my weekly stipend amount | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 18:11 | a83b | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | | One |
| 5/15/2017 18:12 | b326 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | | | Two |
| 5/15/2017 18:13 | dc0e | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | | | One |
| 5/15/2017 18:13 | 602d | Au Pair Care | 2008 | EduCare | Yes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:14 | df02 | Au Pair Care | 2011 | Standard/Regular/Trad | No | | I don't reca Approxima Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 18:14 | d064 | Au Pair Care | 2008 | Standard/Regular/Trad | I don't recall | | I don't reca I don't rem Sponsor told me the going rate | | | Two |
| 5/10/2017 0:19 | c27d | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | | | One |
| 5/15/2017 18:17 | b308 | Au Pair Care | 2008 | I don't know | Yes | | I don't reca Approximately $200 per week | | I don't recall | Two |
| 5/10/2017 0:19 | bebd | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | | Marketing | Amount wa Based on State Department regulations | Two |
| 5/15/2017 18:19 | d040 | Au Pair Care | 2013 | Standard/Regular/Trad | No | | I don't reca Approxima Sponsor told me the going rate | | | Two |
| 5/10/2017 0:20 | bd88 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | | | Amount wa Based on State Department regulations | | Two |
| 5/10/2017 0:20 | aaa0 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Amount wa Based on State Department regulations | | One |
| 5/10/2017 0:20 | b2dc | Au Pair Care | 2011 | Standard/Regular/Trad | No | | I don't reca I don't remember | | I don't recall | Two |
| 5/15/2017 18:20 | a244 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca I don't remember | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 18:20 | bdc2 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | | Three |
| 5/9/2017 22:31 | 62af | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | | | One |
| 5/15/2017 18:20 | 9d3b | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca Approximately $150 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:21 | cb04 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | | I don't reca Approximately $250 per week | | I don't recall | One |
| 5/15/2017 18:21 | bbd5 | Au Pair Care | 2014 | Standard/Regular/Trad | No | | I don't reca Approximately $200 per week | | I don't recall | Two |
| 5/9/2017 22:31 | acd4 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 18:21 | ba6f | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | | I don't reca Approximately $300 per week | Amount was in the contract provided to me | | Four or more |
| 5/10/2017 0:21 | ad57 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | | I don't recall my weekly stipend amount | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:22 | cdb2 | Au Pair Care | 0 | I don't reca I don't know | No | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | One |
| 5/15/2017 18:22 | d1e5 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | | | One |
| 5/15/2017 18:22 | d57d | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | | | Three |
| 5/15/2017 18:22 | b49e | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | | I don't recall my weekly stipend amount | Amount was in the contract provided to me | | Two |
| 5/10/2017 0:22 | c7e5 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Marketing | Amount was in the contract provided to me | Two |
| 5/10/2017 0:22 | a0b4 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | | I don't recall my weekly stipend amount | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:32 | bb2a | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca I don't remember | Amount was in the contract provided to me | | One |
| 5/15/2017 18:23 | e3f8 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:32 | ab94 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Amount wa Based on State Department regulations | | Two |
| 5/10/2017 0:23 | 9a87 | Au Pair Care | 2008 | I don't know | No | | I don't reca I don't remember | Amount was in the contract provided to me | | One |
| 5/9/2017 22:33 | ab7c | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | | I don't reca I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | | Four or more |
| 5/15/2017 18:24 | a501 | Au Pair Care | 2012 | Standard/Regular/Trad | No | | I don't reca Approxima Sponsor told me the going rate | | | One |
| 5/15/2017 18:24 | a48e | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | | | Two |
| 5/9/2017 22:34 | e25f | Au Pair Care | 2013 | Standard/Regular/Trad | No | | I don't reca Approxima Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:34 | c097 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | One |
| 5/15/2017 18:30 | b3be | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | | I don't reca Approximately $150 per week | | I don't recall | One |
| 5/10/2017 0:25 | a7f7 | Au Pair Care | 2007 | Standard/Regular/Trad | No | | I don't reca Approximately $200 per week | Marketing | Amount wa Based on State Department regulations | Two |
| 5/10/2017 0:25 | 30a2 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:30 | acba | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | | I don't reca Approximately $150 per week | Amount was in the contract provided to me | | Three |
| 5/10/2017 0:25 | b361 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:35 | adab | Au Pair Care | 2009 | Yes | Standard/Regular/Traditional | | I don't reca Approxima Sponsor told me the gc Marketing | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:35 | a38c | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | | I don't reca I don't remember | | Au pair told me the amount | Two |
| 5/15/2017 18:31 | c047 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | | I don't reca Approximately $150 per week | Amount wa Based on State Department regulations | | Three |
| 5/10/2017 0:26 | d512 | Au Pair Care | 2008 | Standard/Regular/Trad | No | | I don't reca I don't remember | Based on State Department regulations | | Four or more |
| 5/9/2017 22:36 | bac1 | Au Pair Care | 2012 | I don't know | Yes | | | | Au pair told me the amount | One |
| 5/15/2017 18:34 | e504 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | | I don't recall my weekly stipend amount | | I don't recall | Two |
| 5/15/2017 18:34 | 9c63 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:37 | 9b3c | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | | I don't reca Approximately $300 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:35 | e634 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | No | | I don't reca Approximately $200 per week | | I don't recall | Three |
| 5/15/2017 18:36 | bd27 | Au Pair Care | 2009 | Yes | Other | Yes | I don't reca Approximately $300 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:36 | 9b01 | Au Pair Care | 2007 | Standard/Regular/Trad | No | | I don't reca Approxima Sponsor told me the going rate | | | One |
| 5/15/2017 18:37 | 9ee6 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Four or more |
| 5/9/2017 22:38 | d0ad | Au Pair Care | 2015 | I don't know | No | | I don't reca Approxima Sponsor told me the going rate | | | Three |
| 5/10/2017 0:28 | cf45 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Amount wa Based on State Department regulations | | Four or more |
| 5/15/2017 18:42 | af35 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | | | Two |
| 5/15/2017 18:44 | 9cf5 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | One |
| 5/15/2017 18:45 | b86b | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:46 | d97d | Au Pair Care | 2008 | Standard/Regular/Trad | No | | I don't reca Approxima Sponsor told me the going rate | | Au pair told me the amount | One |
| 5/9/2017 22:38 | c654 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't reca I don't remember | Based on State Department regulations | | Four or more |
| 5/9/2017 22:39 | ad4f | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | | Sponsor told me the going rate | Based on State Department regulations | | Two |
| 5/15/2017 18:47 | 9d3c | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the going rate | Based on State Department regulations | | Two |
| 5/9/2017 22:40 | a1e6 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | | I don't reca Approxima Sponsor told me the gc Marketing | Amount wa Based on SI Au pair told me the amount | | Two |
| 5/15/2017 19:14 | dc20 | Au Pair Care | 0 | No | I don't know | No | I don't reca I don't remember | | I don't recall | One |

# EXHIBIT D

| Date/Time | ID | Program | Year | Extension | Program Type | Matched | Stipend Recall | Stipend Amount | Source | Children |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2017 18:48 | a350 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | I don't recall | Two |
| 5/9/2017 22:40 | a8b9 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | I don't recall | One |
| 5/15/2017 18:49 | c068 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | Four or more |
| 5/15/2017 18:49 | cf82 | Au Pair Care | 2013 | | I don't know | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Four or more |
| 5/15/2017 18:50 | b33d | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $150 per week | Amount was in the contract provided to me | Two |
| 5/15/2017 18:51 | b73c | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately Sponsor told me the going rate | | Three |
| 5/15/2017 18:51 | c28a | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/15/2017 18:51 | d6aa | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately Sponsor told me the going rate | | Two |
| 5/10/2017 0:31 | de97 | Au Pair Care | 2011 | | I don't know | No | | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:54 | a7b9 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/15/2017 18:54 | a605 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/15/2017 18:55 | d511 | Au Pair Care | 2010 | | I don't know | No | | I don't reca | Approximately $200 per week | Based on State Department regulations | Two |
| 5/15/2017 18:55 | df57 | Au Pair Care | 2008 | | I don't know | Yes | I don't reca | Approximately Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/15/2017 18:56 | 7cb1 | Au Pair Care | 2013 | | Standard/Regular/Traditional | | I don't reca | Approximately $250 per week | Amount wa Based on State Department regulations | One |
| 5/15/2017 18:58 | aea7 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approximately Sponsor told me the gc Marketing materials fr Based on State Department regulations | Three |
| 5/9/2017 22:43 | aa56 | Au Pair Care | 2011 | | I don't know | Yes | I don't reca | Approximately Sponsor told me the gc Marketing | Amount was in the con Au pair told me the amount | Two |
| 5/15/2017 18:59 | dd2c | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount wa Based on State Department regulations | Two |
| 5/15/2017 18:59 | b29c | Au Pair Care | 2008 | | I don't know | I don't recall | I don't reca | I don't remember | | I don't recall | One |
| 5/15/2017 18:59 | d120 | Au Pair Care | 2007 | | Standard/Regular/Trad | No | I don't reca | I don't remember | Amount was in the contract provided to me | Three |
| 5/15/2017 18:59 | bacc | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $250 per week | | I don't recall | Two |
| 5/9/2017 22:44 | bbae | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Based on State Department regulations | Two |
| 5/15/2017 19:02 | a289 | Au Pair Care | 2010 | | | Yes | I don't reca | I don't rem Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | Three |
| 5/9/2017 22:45 | 9f10 | Au Pair Care | 0 | Yes | I don't know | Yes | I don't reca | Approxima Sponsor told me the going rate | | One |
| 5/15/2017 19:03 | cf1b | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca | Approximately Sponsor told me the going rate | | Two |
| 5/9/2017 22:46 | b11d | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount wa Based on State Department regulations | Two |
| 5/10/2017 0:34 | ac49 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $150 per week | Amount was in the contract provided to me | Two |
| 5/9/2017 22:46 | a2f0 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | | | Amount wa Based on State Department regulations | One |
| 5/15/2017 19:06 | 9ce7 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approximately Sponsor told me the going rate | Amount wa Based on St Au pair told me the amount | Two |
| 5/15/2017 19:06 | 7373 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/15/2017 19:10 | df61 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 pe A family member, friend, or colleague told me | Two |
| 5/9/2017 22:47 | b182 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | my weekly Sponsor told me the going rate | | Three |
| 5/9/2017 22:47 | ae5d | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approximately Sponsor told me the going rate | Amount wa Based on State Department regulations | One |
| 5/15/2017 19:09 | be3f | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approximately Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/15/2017 19:10 | c791 | Au Pair Care | 2014 | | Standard/Regular/Trad | No | I don't reca | Approximately Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/15/2017 19:11 | bf31 | Au Pair Care | 2010 | | Standard/Regular/Trad | I don't recall | I don't reca | I don't remember | | I don't recall | Three |
| 5/15/2017 19:13 | b977 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | Amount wa Based on St Au pair told me the amount | Two |
| 5/15/2017 19:13 | b9f2 | Au Pair Care | 2011 | | Standard/Regular/Trad | No | I don't recall | my weekly stipend amount | Amount was in the contract provided to me | Three |
| 5/15/2017 19:13 | b7d3 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approximately Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/10/2017 0:35 | aaee | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/15/2017 19:14 | 98c6 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately Sponsor told me the going rate | | Two |
| 5/15/2017 19:14 | d482 | Au Pair Care | 2012 | | Standard/Regular/Trad | No | I don't reca | Approximately $300 per week | Marketing | Amount was in the contract provided to me | Two |
| 5/9/2017 22:47 | d099 | Au Pair Care | 2011 | | Standard/Regular/Traditional | | I don't reca | Approximately $250 pe A family member, friend, or colleague told me | Two |
| 5/10/2017 0:35 | d582 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | I don't recall | I don't reca | Approximately $200 per week | | I don't recall | Two |
| 5/15/2017 19:17 | c3b7 | Au Pair Care | 2007 | | I don't know | Yes | I don't reca | Approximately $200 per week | Amount wa Based on State Department regulations | Two |
| 5/9/2017 22:48 | b355 | Au Pair Care | 2014 | | Standard/Regular/Trad | No | I don't reca | Approximately Sponsor told me the going rate | Amount wa Based on State Department regulations | Four or more |
| 5/15/2017 19:19 | b063 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't recall | my weekly Sponsor told me the going rate | | Three |
| 5/10/2017 0:36 | bebb | Au Pair Care | 2011 | | Standard/Regular/Trad | No | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/10/2017 0:37 | 99a2 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $300 per week | Amount was in the contract provided to me | Three |
| 5/9/2017 22:51 | bafa | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | I don't recall | Three |
| 5/10/2017 0:37 | aa15 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approximately Sponsor told me the going rate | Amount wa Based on State Department regulations | Three |
| 5/15/2017 19:27 | be17 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $250 per week | Amount wa Based on State Department regulations | Four or more |
| 5/15/2017 19:28 | bdb9 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Four or more |
| 5/15/2017 19:28 | a256 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $300 per week | Amount was in the contract provided to me | Four or more |
| 5/10/2017 0:39 | 9e2d | Au Pair Care | 2014 | | Standard/Regular/Trad | I don't recall | I don't reca | I don't remember | Amount was in the contract provided to me | Two |
| 5/15/2017 19:30 | ab71 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | No | I don't reca | I don't remember | Amount was in the contract provided to me | No |
| 5/15/2017 19:30 | a6a0 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't recall | my weekly stipend amount | Marketing | Amount wa Based on St Au pair told me the amount | Two |
| 5/15/2017 19:31 | e6ad | Au Pair Care | 2009 | Yes | EduCare | No | I don't reca | Approximately $200 per week | | I don't recall | Two |
| 5/15/2017 19:33 | 98c3 | Au Pair Care | 2012 | | Standard/Regular/Trad | No | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/9/2017 22:50 | 4be | Au Pair Care | 2012 | | I don't know | I don't recall | I don't reca | I don't remember | Amount was in the contract provided to me | One |
| 5/15/2017 19:37 | d9e8 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $250 per week | Amount was in the contract provided to me | Three |
| 5/10/2017 0:39 | b156 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Based on State Department regulations | Two |
| 5/15/2017 19:37 | a53e | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | Three |
| 5/15/2017 19:38 | be90 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approximately $150 per week | Amount was in the contract provided to me | One |
| 5/15/2017 19:39 | b118 | Au Pair Care | 2009 | No | I don't know | Yes | I don't reca | Approximately $150 per week | Amount was in the contract provided to me | Three |
| 5/15/2017 19:40 | 9bdd | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | Two |
| 5/9/2017 22:50 | b63d | Au Pair Care | 0 | I don't reca | Standard/Regular/Trad | I don't recall | Document is not remember | | I don't recall | Two |
| 5/9/2017 22:50 | b795 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/15/2017 19:43 | 9995 | Au Pair Care | 2012 | | I don't know | Yes | I don't reca | I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/15/2017 19:45 | e4b6 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $300 per week | Amount was in the contract provided to me | One |
| 5/15/2017 19:45 | b151 | Au Pair Care | 2010 | | I don't know | Yes | I don't recall | my weekly stipend amount | | I don't recall | Three |
| 5/9/2017 22:50 | 98c8 | Au Pair Care | | | Standard/Regular/Trad | Yes | I don't reca | Approximately $250 per week | Amount wa Based on State Department regulations | Two |
| 5/15/2017 19:51 | e478 | Au Pair Care | 2014 | | Standard/Regular/Trad | No | I don't reca | Approximately Sponsor to A family me Marketing | Amount was in the contract provided to me | One |
| 5/19/2017 17:09 | a0e8 | Au Pair Care | 2009 | I don't reca | I don't know | Yes | I don't reca | Approximately Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | Two |
| 5/9/2017 22:53 | a6d2 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/9/2017 22:53 | a667 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | | Two |
| 5/15/2017 19:59 | 9.00E+61 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | I don't recall | Four or more |
| 5/9/2017 22:53 | b019 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | | One |
| 5/9/2017 22:53 | e22a | Au Pair Care | 2012 | | I don't know | Yes | | Sponsor told me the going rate | Based on State Department regulations | Two |
| 5/15/2017 20:00 | e465 | Au Pair Care | 2012 | | Standard/Regular/Trad | No | I don't recall | my weekly stipend amount | Amount was in the contract provided to me | Two |
| 5/15/2017 20:02 | b877 | Au Pair Care | 2010 | | I don't know | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | Four or more |
| 5/15/2017 20:10 | d593 | Au Pair Care | | | | | | | | |
| 5/10/2017 0:46 | a9cc | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/15/2017 20:12 | b7cd | Au Pair Care | 2013 | | Standard/Regular/Trad | No | I don't reca | Approximately Sponsor told me the going rate | | Two |
| 5/15/2017 20:15 | a463 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't recall | my weekly stipend amount | Based on State Department regulations | One |
| 5/15/2017 20:17 | b916 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | Approximately $300 per week | Amount was in the contract provided to me | Two |
| 5/9/2017 23:37 | ba46 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't recall | my weekly Sponsor told me the going rate | | Four or more |
| 5/15/2017 20:20 | b133 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | | Two |
| 5/15/2017 20:23 | 9be1 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | No | I don't reca | I don't remember | Based on State Department regulations | Two |
| 5/15/2017 20:24 | cc09 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/15/2017 20:26 | bec9 | Au Pair Care | 2009 | I don't reca | I don't know | Yes | I don't reca | I don't remember | Amount wa Based on State Department regulations | Two |
| 5/15/2017 20:30 | bb35 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Amount wa Based on State Department regulations | Two |
| 5/15/2017 20:30 | d0b1 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the gc Marketing | Amount wa Based on St Au pair told me the amount | One |
| 5/9/2017 22:54 | d51e | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | | Two |
| 5/15/2017 21:00 | 7e6d | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $250 per week | Au pair told me the amount | One |
| 5/15/2017 21:00 | ab96 | Au Pair Care | 2011 | | I don't know | Yes | I don't reca | I don't remember | | I don't recall | Three |
| 5/10/2017 0:50 | 3c0f | Au Pair Care | 2011 | | I don't know | Yes | I don't recall | my weekly stipend amount | Amount was in the contract provided to me | Two |
| 5/15/2017 21:04 | e77e | Au Pair Care | 0 | Yes | Standard/Regular/Trad | No | I don't recall | my weekly stipend amount | Amount wa Based on State Department regulations | Three |
| 5/10/2017 0:51 | b61f | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | Two |
| 5/15/2017 21:10 | ae7c | Au Pair Care | 2010 | | Standard/Regular/Trad | No | I don't recall | my weekly Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/15/2017 21:10 | bf77 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | Two |
| 5/15/2017 21:29 | ca4f | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | Approximately Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/10/2017 0:51 | cefb | Au Pair Care | | | | | | | | |
| 5/9/2017 22:56 | 348c | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | Approximately Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/15/2017 21:25 | bc86 | Au Pair Care | 2011 | | Standard/Regular/Trad | No | I don't reca | I don't remember | Based on State Department regulations | Two |
| 5/15/2017 21:26 | b0c1 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | Two |
| 5/15/2017 21:27 | b3b6 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Amount was in the contract provided to me | One |
| 5/15/2017 21:29 | 9ab0 | Au Pair Care | 2009 | Yes | I don't know | Yes | I don't reca | I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/10/2017 0:51 | b260 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Based on State Department regulations | Two |
| 5/15/2017 21:33 | c59a | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | | Three |
| 5/15/2017 21:34 | d27f | Au Pair Care | 2011 | | Standard/Regular/Trad | No | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/15/2017 21:35 | a400 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | Based on State Department regulations | Two |
| 5/9/2017 22:56 | aaf1 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | | Two |
| 5/9/2017 22:56 | 5f3c | Au Pair Care | 2009 | I don't reca | I don't know | Yes | I don't reca | I don't remember | | Four or more |
| 5/9/2017 22:56 | 98b4 | Au Pair Care | 2012 | | I don't know | I don't recall | I don't reca | I don't rem Sponsor told me the going rate | Amount was in the con Au pair told me the amount | Two |
| 5/15/2017 21:50 | 9893 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/15/2017 21:51 | d0aa | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | I don't recall | One |
| 5/15/2017 21:55 | b9df | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | Based on State Department regulations | Two |
| 5/15/2017 21:58 | bb8e | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | I don't recall | Two |

# EXHIBIT D

| Timestamp | ID | Sponsor | Year | Yes/No | Program | Recall | Stipend | Source | Children |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2017 22:18 | a8e7 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca I don't remember | | Based on State Department regulations | Two |
| 5/15/2017 22:21 | dd77 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the going rate | | | Two |
| 5/15/2017 22:23 | df6a | Au Pair Care | | | | | | | | |
| 5/15/2017 22:23 | ccb4 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount wa Based on State Department regulations | | Three |
| 5/15/2017 22:23 | c0c4 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/10/2017 0:53 | b23a | Au Pair Care | 2016 | | Standard/Regular/Trad | Yes | | Based on State Department regulations | | Two |
| 5/15/2017 22:59 | cbf5 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | One |
| 5/15/2017 23:00 | a364 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:57 | b3b4 | Au Pair Care | 2009 | | Standard/Regular/Trad | Yes | I don't recall my weekl Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 23:14 | b82f | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Three |
| 5/15/2017 23:40 | | 15 Au Pair Care | 2011 | | Standard/Regular/Traditional | | I don't reca Approximately told me the gc Marketing | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 23:41 | 9d24 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the going rate | Au pair told me the amount | | One |
| 5/15/2017 23:45 | 90c | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the going rate | Au pair told me the amount | | Three |
| 5/15/2017 23:48 | a91d | Au Pair Care | 2008 | | Standard/Regular/Trad | No | I don't reca Approximal Sponsor told me the going rate | | | Two |
| 5/15/2017 23:52 | a91d | Au Pair Care | 2009 | I don't reca | Standard/Regular/Traditional | | I don't reca Approximal Sponsor told me the going rate | Based on State Department regulations | | Two |
| 5/10/2017 0:54 | a290 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | | Three |
| 5/16/2017 0:07 | a07a | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/16/2017 0:18 | c4e2 | Au Pair Care | 2010 | | EduCare | Yes | I don't reca I don't rem Sponsor told me the going rate | | | One |
| 5/16/2017 0:24 | 9a9a | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Three |
| 5/9/2017 22:57 | 9dc4 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount wa Based on State Department regulations | | Three |
| 5/16/2017 0:44 | d216 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the going rate | | | Two |
| 5/16/2017 0:48 | d57d | Au Pair Care | 2015 | | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the going rate | | | Three |
| 5/16/2017 0:49 | c05a | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/16/2017 0:52 | b22d | Au Pair Care | 2012 | | I don't know | Yes | I don't reca Approximately $150 per week | Amount was in the contract provided to me | | Two |
| 5/16/2017 0:54 | bd3e | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/16/2017 0:55 | abfa | Au Pair Care | 2015 | | Standard/Regular/Trad | Yes | I don't reca Approximately $250 per week | I don't recall | | Three |
| 5/10/2017 0:56 | bc07 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | | Marketing materials from sponsor | | Two |
| 5/16/2017 1:12 | bc75 | Au Pair Care | 2011 | | Standard/Regular/Trad | No | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/16/2017 1:17 | a636 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca I don't remember | Based on State Department regulations | | One |
| 5/9/2017 22:58 | 5e1a | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't recall my weekly Sponsor told me the going rate | Amount wa Based on State Department regulations | | One |
| 5/16/2017 1:23 | b65b | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca I don't remember | I don't recall | | Three |
| 5/9/2017 22:58 | b9fb | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca Approximately $250 per week | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:59 | b43a | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca Approximately $250 per week | Au pair told me the amount | | One |
| 5/9/2017 22:59 | ba71 | Au Pair Care | | | | | | | | |
| 5/10/2017 0:57 | bc9e | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | | Two |
| 5/16/2017 1:37 | af76 | Au Pair Care | | | | | | | | |
| 5/16/2017 1:39 | be5c | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | | One |
| 5/9/2017 22:59 | e14a | Au Pair Care | 2013 | | Standard/Regular/Traditional | | | Amount was in the contract provided to me | | One |
| 5/10/2017 0:57 | a54d | Au Pair Care | 2007 | | I don't know | Yes | I don't reca Approximal Sponsor told me the going rate | | | Two |
| 5/16/2017 2:07 | bf8a | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | | One |
| 5/16/2017 2:13 | e42d | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the going rate | | | Two |
| 5/16/2017 2:15 | 9d90 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca I don't remember | Based on State Department regulations | | Two |
| 5/16/2017 2:22 | 9869 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the going rate | | | Three |
| 5/16/2017 2:37 | e408 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | No | I don't recall my weekly stipend amount | Amount was in the contract provided to me | | Three |
| 5/16/2017 2:39 | ae39 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | I don't recall | | Two |
| 5/16/2017 2:50 | af11 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/16/2017 2:51 | d967 | Au Pair Care | 2016 | | Standard/Regular/Trad | No | I don't reca Approximately $200 per week | I don't recall | | Three |
| 5/16/2017 2:51 | e701 | Au Pair Care | 2016 | | Standard/Regular/Trad | Yes | I don't reca Approximately $250 per week | Amount was in the contract provided to me | | Two |
| 5/25/2017 0:25 | 982b | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | | One |
| 5/14/2017 21:27 | d35f | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount wa Based on State Department regulations | | One |
| 5/15/2017 17:53 | d7d7 | Au Pair Care | 2010 | | Standard/Regular/Trad | No | I don't reca Approximal Sponsor told me the going rate | | | Three |
| 5/15/2017 17:56 | a332 | Au Pair Care | 2010 | | Standard/Regular/Traditional | | Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 18:13 | b326 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the going rate | | | Two |
| 5/15/2017 18:15 | df02 | Au Pair Care | 2015 | | Standard/Regular/Trad | No | I don't reca Approximal Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 18:17 | a83b | Au Pair Care | 2010 | | Standard/Regular/Traditional | | I don't reca Approximal Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 18:23 | b49e | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/10/2017 0:58 | a03b | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the going rate | | | Two |
| 5/10/2017 0:58 | cd21 | Au Pair Care | 2011 | | Standard/Regular/Trad | No | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:32 | acba | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:34 | e504 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | I don't recall | | Two |
| 5/15/2017 18:49 | 9d3c | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the going rate | Based on State Department regulations | | Two |
| 5/15/2017 18:52 | c28a | Au Pair Care | 2009 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Three |
| 5/9/2017 23:00 | b9f5 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca Approximately $300 per week | Based on State Department regulations | | Two |
| 5/10/2017 0:59 | cd44 | Au Pair Care | 2012 | | Standard/Regular/Trad | No | I don't reca Approximal Sponsor told me the going rate | | | Three |
| 5/15/2017 19:04 | a289 | Au Pair Care | 2013 | | Standard/Regular/Trad | No | I don't reca I don't rem Sponsor told me the gc Marketing | Amount wa Based on St Au pair told me the amount | | Three |
| 5/15/2017 19:07 | 9ce7 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't recall my weekly Sponsor told me the gc Marketing | Amount wa Based on St Au pair told me the amount | | Two |
| 5/10/2017 0:59 | b295 | Au Pair Care | 2007 | | Standard/Regular/Trad | I don't recall | I don't reca I don't remember | Based on State Department regulations | | Two |
| 5/15/2017 19:30 | ab71 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | No | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/15/2017 19:40 | 9bdd | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/9/2017 23:01 | 9a18 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provid I don't recall | | Three |
| 5/9/2017 23:01 | aff7 | Au Pair Care | 2012 | | I don't know | Yes | I don't reca Approximately $250 per week | I don't recall | | One |
| 5/15/2017 20:18 | b916 | Au Pair Care | 2010 | | Standard/Regular/Traditional | | I don't reca Approximately $300 per week | Amount was in the contract provided to me | | Two |
| 5/9/2017 23:01 | a041 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the going rate | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 20:31 | bb35 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount wa Based on State Department regulations | | Two |
| 5/9/2017 23:01 | 9b34 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca Approximately $150 per week | Based on State Department regulations | | Three |
| 5/10/2017 1:02 | dff8 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't reca Approximately $150 per week | Au pair told me the amount | | One |
| 5/16/2017 1:00 | bd3e | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/10/2017 1:02 | cd46 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't recall my weekly Sponsor told me the going rate | Amount was in the contract provided to me | | Three |
| 5/10/2017 1:02 | b50f | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | | Two |
| 5/10/2017 1:02 | a65a | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | | Marketing | Amount wa Based on State Department regulations | Three |
| 5/16/2017 3:43 | a9dc | Au Pair Care | 2008 | | Standard/Regular/Traditional | | I don't reca Approximal Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | | Two |
| 5/9/2017 23:02 | a747 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/16/2017 4:19 | c630 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca Approximately $300 per week | Amount was in the contract provided to me | | Two |
| 5/16/2017 4:29 | 9a19 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the going rate | Amount wa Based on State Department regulations | | Two |
| 5/16/2017 4:37 | b193 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | | Three |
| 5/16/2017 7:19 | d392 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the gc Marketing | Amount was in the contract provided to me | | Two |
| 5/16/2017 7:24 | b032 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Based on State Department regulations | | Three |
| 5/16/2017 8:23 | aa48 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the going rate | Amount wa Based on State Department regulations | | Three |
| 5/16/2017 8:46 | b07c | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't recall my weekly Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/16/2017 9:47 | aff0 | Au Pair Care | | | Standard/Regular/Trad | No | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/16/2017 11:03 | a4ae | Au Pair Care | 2015 | | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | I don't recall | | Two |
| 5/16/2017 11:19 | b9ff | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/16/2017 11:20 | b9ff | Au Pair Care | 2013 | | Standard/Regular/Traditional | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Three |
| 5/16/2017 11:46 | a35c | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the going rate | | | Four or more |
| 5/16/2017 11:46 | b24d | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca I don't remember | Marketing | Amount was in the contract provided to me | One |
| 5/16/2017 12:14 | 90c | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the going rate | | | Three |
| 5/9/2017 23:03 | c6b9 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the gc Marketing | Amount wa Based on St Au pair told me the amount | | One |
| 5/9/2017 23:03 | ca48 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | Amount was in the contract provided to me | | Three |
| 5/16/2017 12:58 | 9a31 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/16/2017 12:59 | 9c5a | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the going rate | | | Two |
| 5/16/2017 13:09 | cacb | Au Pair Care | 2012 | | Standard/Regular/Trad | I don't recall | I don't reca I don't rem Sponsor told me the going rate | | | Two |
| 5/9/2017 23:04 | b26e | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the going rate | | | Two |
| 5/9/2017 23:04 | b837 | Au Pair Care | 2012 | | Standard/Regular/Trad | I don't recall | I don't recall my weekly stipend amount | Amount was in the contract provided to me | | Three |
| 5/16/2017 13:58 | 422c | Au Pair Care | 2012 | | Standard/Regular/Trad | No | I don't reca I don't remember | Au pair told me the amount | | Two |
| 5/10/2017 1:06 | 9.00E+52 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the going rate | Amount was in the contract provided to me | | One |
| 5/10/2017 1:06 | d1bd | Au Pair Care | 2011 | | Standard/Regular/Trad | No | I don't reca Approximately $200 per week | | | Three |
| 5/16/2017 14:34 | 19d9 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca Approximal Sponsor told me the gc Marketing | Amount wa Based on State Department regulations | | One |
| 5/9/2017 23:04 | acd0 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca I don't remember | Marketing | Amount wa Based on State Department regulations | One |
| 5/9/2017 22:54 | adad | Au Pair Care | 2012 | | Other | AuPair Care | Yes | I don't reca I don't remember | Based on State Department regulations | Two |
| 5/9/2017 23:04 | b056 | Au Pair Care | 2007 | | I don't know | | I don't reca I don't rem Sponsor told me the going rate | Amount wa Based on State Department regulations | | Three |
| 5/10/2017 2:08 | c2f2 | Au Pair Care | 0 | Yes | Other | Disabled Ch | No | I don't reca I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/10/2017 3:56 | 83d9 | Au Pair Care | 2012 | | Other | Infant speci | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | One |
| 5/10/2017 1:09 | 9d7c | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca I don't remember | Based on State Department regulations | | One |
| 5/16/2017 14:56 | 9.80E+08 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca Approximately $300 per week | I don't recall | | Two |
| 5/10/2017 1:09 | d290 | Au Pair Care | 2007 | | I don't know | No | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | One |
| 5/16/2017 15:24 | c71e | Au Pair Care | 2009 | No | Other | Regular wit | No | I don't reca Approximately $300 per week | Amount was in the contract provided to me | One |
| 5/16/2017 15:37 | c71e | Au Pair Care | 2010 | | Standard/Regular/Trad | No | I don't reca Approximately $300 per week | Amount was in the contract provided to me | | One |
| 5/16/2017 15:49 | cacb | Au Pair Care | 2012 | | Standard/Regular/Trad | I don't recall | I don't reca I don't rem Sponsor told me the going rate | | | Two |

# EXHIBIT D

| Date/Time | ID | Program | Year | Type | Recall | Amount | Source | Count |
|---|---|---|---|---|---|---|---|---|
| 5/16/2017 16:17 | c15d | Au Pair Care | 2010 | Standard/Regular/Trad | No | I don't reca I don't rem | Sponsor told me the going rate | Two |
| 5/16/2017 17:14 | e26f | Au Pair Care | 0 Yes | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor tol A family m Marketing Amount wa Based on St Au pair told me the amount | Two |
| 5/16/2017 17:44 | b848 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't reca Approximately $150 per week | Amount was in the contract provided to me | Two |
| 5/9/2017 23:04 | bcf2 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was Based on State Department regulations | Three |
| 5/16/2017 17:41 | d429 | Au Pair Care | 2009 No | Standard/Regular/Trad | Yes | I don't recall my weekly | Sponsor told me the going rate | One |
| 5/16/2017 17:41 | da60 | Au Pair Care | 2010 | Standard/Regular/Trad | No | I don't recall my weekly | Sponsor told me the going rate | Amount wa Based on St Au pair told me the amount | Two |
| 5/16/2017 18:25 | a47c | Au Pair Care | 2009 No | Standard/Regular/Trad | Yes | I don't reca I don't remember | | To the best One |
| 5/16/2017 19:07 | ccaf | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | Amount was in the contract provided to me | Two |
| 5/10/2017 1:12 | b1d1 | Au Pair Care | 0 I don't reca I don't know | I don't recall | | I don't reca I don't remember | I don†™t recall | |
| 5/28/2017 18:53 | c0c6 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Amount was in the contract provided to me | Four or more |
| 5/16/2017 20:33 | d921 | Au Pair Care | 2010 | Standard/Regular/Trad | No | I don't reca Approximately $250 per week | Amount was in the contract provided to me | Two |
| 5/10/2017 1:50 | ab88 | Au Pair Care | 2014 | I don't know | Yes | I don't recall my weekly stipend amount | I don†™t recall | Two |
| 5/16/2017 20:51 | c326 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | One |
| 5/16/2017 21:20 | ba19 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Two |
| 5/16/2017 21:33 | b740 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca Approximately $300 per week | Amount was in the contract provided to me | Two |
| 5/10/2017 1:13 | a345 | Au Pair Care | 2011 | Standard/Regular/Trad | I don't recall | I don't reca Approximat | Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/17/2017 0:44 | e82b | Au Pair Care | 2013 | Standard/Regular/Trad | No | I don't reca I don't remember | Based on State Department regulations | Two |
| 5/9/2017 23:05 | b597 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/17/2017 1:44 | c2f5 | Au Pair Care | 2008 | Standard/Regular/Trad | No | I don't reca Approximat | Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/17/2017 3:00 | c4ad | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Two |
| 5/17/2017 3:40 | ad3f | Au Pair Care | 2010 | Standard/Regular/Trad | No | I don't reca Approximat | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/10/2017 1:13 | c1ef | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | Marketing materials from sponsor | Three |
| 5/17/2017 12:31 | c2ea | Au Pair Care | 2008 | Standard/Regular/Trad | No | I don't reca I don't remember | Based on State Department regulations | Three |
| 5/17/2017 12:31 | c2ea | Au Pair Care | 2009 Yes | Standard/Regular/Trad | No | I don't reca I don't remember | Based on State Department regulations | Three |
| 5/17/2017 9:29 | b3bf | Au Pair Care | 2013 | I don't know | Yes | I don't reca Approximat | Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/17/2017 12:47 | a33a | Au Pair Care | 2008 | Standard/Regular/Trad | No | I don't reca Approximately $200 per week | Based on State Department regulations | Two |
| 5/17/2017 12:52 | | 6049 Au Pair Care | | | | | | |
| 5/17/2017 12:57 | a241 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Based on State Department regulations | Four or more |
| 5/9/2017 23:06 | bcd3 | Au Pair Care | 2012 | I don't know | Yes | I don't recall my weekly stipend amount | Amount was in the contract provided to me | Two |
| 5/16/2017 8:24 | aa48 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Amount wa Based on State Department regulations | Three |
| 5/9/2017 23:07 | adde | Au Pair Care | 2009 No | Standard/Regular/Trad | Yes | I don't reca I don't remember | Based on State Department regulations | Two |
| 5/16/2017 14:34 | 19d9 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | One |
| 5/18/2017 17:48 | c665 | Au Pair Care | 2012 | Standard/Regular/Trad | No | I don't reca Approximately $250 per week | Amount was in the contract provided to me | One |
| 5/17/2017 12:32 | c2ea | Au Pair Care | 2010 | Standard/Regular/Trad | No | I don't reca I don't remember | Based on State Department regulations | Three |
| 5/17/2017 12:48 | a33a | Au Pair Care | 2009 I don't reca Standard/Regular/Trad | No | I don't reca Approximately $200 per week | Based on State Department regulations | Two |
| 5/15/2017 23:41 | | 15 Au Pair Care | 2014 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | Two |
| 5/10/2017 1:45 | bc4a | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/17/2017 15:17 | a3af | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca Approximately $300 per week | Amount was in the contract provided to me | Three |
| 5/17/2017 15:42 | d555 | Au Pair Care | 0 No | Standard/Regular/Trad | I don't recall | I don't reca I don't remember | I don†™t recall | Two |
| 5/17/2017 15:43 | d5a3 | Au Pair Care | 2009 I don't reca Standard/Regular/Trad | No | I don't reca Approximately $200 per week | Based on State Department regulations | Three |
| 5/17/2017 15:55 | 9af4 | Au Pair Care | 0 Yes | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Based on State Department regulations | One |
| 5/17/2017 18:09 | a42c | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | Three |
| 5/17/2017 18:19 | a910 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca Approximately $250 per week | Amount was in the contract provided to me | Two |
| 5/17/2017 23:01 | aa5e | Au Pair Care | 2011 | Standard/Regular/Traditional | | I don't reca Approximately $250 per week | Amount wa Based on State Department regulations | One |
| 5/17/2017 23:48 | a9f8 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca I don't remember | Based on State Department regulations | Two |
| 5/10/2017 1:17 | a1b2 | Au Pair Care | 0 Yes | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | Two |
| 5/9/2017 23:07 | a42b | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Two |
| 5/9/2017 23:07 | c2d5 | Au Pair Care | 0 Yes | I don't know | Yes | I don't reca I don't remember | Amount was in the contract provided to me | One |
| 5/18/2017 17:02 | bb74 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Marketing Amount was in the con Au pair told me the amount | Three |
| 5/18/2017 17:04 | beb0 | Au Pair Care | 2009 Yes | Standard/Regular/Trad | Yes | I don't reca Approximately $250 per week | Au pair told me the amount | One |
| 5/18/2017 17:05 | a840 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the gc Marketing Amount was in the contract provided to me | Two |
| 5/18/2017 17:07 | a75b | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't reca Approximately $150 per week | Amount was in the contract provided to me | Two |
| 5/18/2017 17:08 | 9b83 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Four or more |
| 5/18/2017 17:13 | cf34 | Au Pair Care | 0 I don't reca I don't know | Yes | I don't reca I don't remember | Au pair told me the amount | Two |
| 5/18/2017 17:13 | 9.00E+84 Au Pair Care | 2008 | | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/18/2017 17:13 | d9c3 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Two |
| 5/18/2017 17:14 | ad23 | Au Pair Care | | | | I don't reca I don't rem | Sponsor told me the going rate | Amount wa Based on State Department regulations | Three |
| 5/18/2017 17:16 | e758 | Au Pair Care | 0 I don't reca I don't know | I don't recall | I don't reca I don't remember | I don†™t recall | One |
| 5/18/2017 17:18 | bcb1 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/18/2017 17:18 | a192 | Au Pair Care | 2013 | I don't know | Yes | I don't reca I don't remember | Amount was in the contract provided to me | Four or more |
| 5/18/2017 17:19 | a563 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | Two |
| 5/18/2017 17:24 | cf09 | Au Pair Care | 2010 | Standard/Regular/Trad | No | I don't reca I don't remember | Amount was in the contract provided to me | Two |
| 5/18/2017 17:25 | e7da | Au Pair Care | 0 I don't reca Standard/Regular/Trad | No | I don't reca I don't rem | Sponsor told me the going rate | Based on State Department regulations | Two |
| 5/18/2017 17:28 | 9ead | Au Pair Care | 2009 I don't reca Standard/Regular/Trad | Yes | I don't reca I don't rem | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | One |
| 5/18/2017 17:28 | a80b | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/18/2017 17:29 | bb2d | Au Pair Care | 2009 Yes | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Amount wa Based on State Department regulations | One |
| 5/18/2017 17:29 | a43d | Au Pair Care | 2010 | I don't know | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/10/2017 1:20 | b680 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Au pair told me the amount | Two |
| 5/18/2017 17:32 | e6e2 | Au Pair Care | 2014 | Standard/Regular/Trad | No | I don't reca Approximat | Sponsor told me the going rate | Three |
| 5/18/2017 17:34 | d045 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | Two |
| 5/10/2017 1:23 | c0d7 | Au Pair Care | | | | | | |
| 5/10/2017 1:25 | cc74 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca I don't rem | Sponsor told me the going rate | Two |
| 5/18/2017 17:36 | b111 | Au Pair Care | 2011 | I don't know | Yes | I don't reca Approximately $200 per week | I don†™t recall | One |
| 5/18/2017 17:36 | c14f | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | I don't reca I don't rem | Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/18/2017 17:36 | ddb4 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | Amount was in the contract provided to me | One |
| 5/10/2017 1:26 | b78e | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Two |
| 5/10/2017 1:28 | aa29 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Based on State Department regulations | Three |
| 5/18/2017 17:39 | a19f | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca I don't remember | Au pair told I don†™t recall | Three |
| 5/9/2017 23:08 | a21a | Au Pair Care | 2007 | I don't know | Yes | I don't reca Approximately $150 per week | Based on State Department regulations | Three |
| 5/18/2017 17:41 | aafd | Au Pair Care | 2009 No | I don't know | Yes | I don't reca I don't rem | Sponsor told me the going rate | Two |
| 5/9/2017 23:08 | b5b7 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | One |
| 5/18/2017 17:41 | ddb4 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | Amount was in the contract provided to me | One |
| 5/18/2017 17:41 | bd1e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca I don't remember | I don†™t recall | One |
| 5/10/2017 1:31 | ad83 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Based on State Department regulations | Two |
| 5/9/2017 23:09 | b1bc | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/18/2017 17:42 | a499 | Au Pair Care | | | | | | |
| 5/18/2017 17:42 | cbbe | Au Pair Care | 2013 | Standard/Regular/Trad | No | I don't reca I don't rem | Sponsor told me the going rate | Two |
| 5/18/2017 17:45 | ae92 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | Amount wa Based on State Department regulations | Two |
| 5/10/2017 1:33 | bb18 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/18/2017 17:46 | ddb4 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | Two |
| 5/10/2017 1:33 | bab1 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount wa Based on State Department regulations | One |
| 5/10/2017 1:34 | cf01 | Au Pair Care | 0 Yes | EduCare | Yes | I don't recall my weekly stipend amount | Amount was in the contract provided to me | Two |
| 5/18/2017 17:49 | b54e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Two |
| 5/18/2017 17:50 | b55e | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/18/2017 17:50 | e4b5 | Au Pair Care | 2009 Yes | Standard/Regular/Trad | I don't recall | I don't reca I don't remember | I don†™t recall | Two |
| 5/18/2017 17:50 | b1f0 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | Amount was in the contract provided to me | Two |
| 5/10/2017 1:35 | cc31 | Au Pair Care | 2009 No | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Amount wa Based on State Department regulations | One |
| 5/18/2017 17:53 | ddb4 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | Amount was in the contract provided to me | Two |
| 5/18/2017 17:55 | a063 | Au Pair Care | 2009 Yes | I don't know | Yes | I don't reca I don't remember | I don†™t recall | Two |
| 5/10/2017 1:38 | dc46 | Au Pair Care | 2012 | Standard/Regular/Trad | No | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/21/2017 20:29 | c13a | Au Pair Care | 2015 | Standard/Regular/Trad | No | I don't reca Approximat | Sponsor told me the going rate | Two |
| 5/18/2017 17:59 | a8f4 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't recall my weekly | Sponsor told me the going rate | One |
| 5/18/2017 18:00 | c10d | Au Pair Care | 2009 Yes | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Marketing materials fr Based on State Department regulations | Two |
| 5/10/2017 1:38 | a17e | Au Pair Care | | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Amount wa Based on State Department regulations | One |
| 5/10/2017 1:39 | bf5b | Au Pair Care | | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | Amount wa Based on State Department regulations | Two |
| 5/18/2017 18:07 | cfa7 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca Approximately $300 per week | Amount wa Based on State Department regulations | Two |
| 5/18/2017 18:07 | b99f | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca I don't remember | Amount was in the contract provided to me | Three |
| 5/18/2017 18:07 | cf02 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Two |
| 5/9/2017 23:10 | aa68 | Au Pair Care | 2008 | Standard/Regular/Trad | No | I don't reca Approximat | Sponsor told me the going rate | Based on State Department regulations | One |
| 5/9/2017 23:10 | e2c6 | Au Pair Care | 2009 I don't reca I don't know | Yes | I don't reca Approximat | Sponsor told me the going rate | One |
| 5/18/2017 18:09 | 9b0a | Au Pair Care | 2009 I don't reca Standard/Regular/Trad | Yes | I don't reca Approximat | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/9/2017 23:11 | df89 | Au Pair Care | 2009 Yes | Standard/Regular/Trad | Yes | I don't reca I don't rem | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/18/2017 18:13 | b317 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Based on State Department regulations | Two |
| 5/18/2017 18:14 | d275 | Au Pair Care | 0 Yes | Standard/Regular/Trad | No | I don't reca Approximat | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | Two |
| 5/18/2017 18:14 | b317 | Au Pair Care | 2009 I don't reca Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Based on State Department regulations | Two |
| 5/9/2017 23:11 | a0ce | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | I don't reca I don't rem | Sponsor told me the gc Marketing Amount was in the contract provided to me | Two |
| 5/9/2017 23:11 | 453d | Au Pair Care | 2012 | I don't know | | I don't reca Approximat | Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/18/2017 18:21 | 77ed | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca I don't rem | Sponsor told me the going rate | Two |

# EXHIBIT D

| Date/Time | ID | Program | Year | Standard | Yes/No | Recall | Amount | Source | Count |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2017 23:11 | a70f | Au Pair Care | 2007 | | | I don't reca Approximately $200 per week | | Amount was in the contract provided to me | Two |
| 5/18/2017 18:22 | 9c7c | Au Pair Care | 2007 | I don't know | Yes | I don't reca I don't remember | | Amount was in the contract provided to me | Two |
| 5/18/2017 18:24 | aca2 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't recall my weekly | Sponsor told me the going rate | | Three |
| 5/18/2017 18:31 | 9b89 | Au Pair Care | 2014 | | Yes | I don't reca I don't remember | | I donâ€™t recall | Two |
| 5/18/2017 18:31 | e1e2 | Au Pair Care | 2012 | Standard/Regular/Trad | No | I don't reca I don't remember | | Based on State Department regulations | Two |
| 5/18/2017 18:34 | d0be | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | I don't reca Approximately $300 per week | | Au pair told me the amount | Two |
| 5/18/2017 18:37 | c51c | Au Pair Care | 2014 | Standard/Regular/Traditional | | I don't reca I don't remember | | Amount was in the contract provided to me | Four or more |
| 5/18/2017 18:43 | b195 | Au Pair Care | 2011 | Standard/Regular/Trad | No | I don't reca Approxima Sponsor told me the going rate | | | Three |
| 5/18/2017 18:43 | aa3c | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the gc | Marketing materials from sponsor | | Four or more |
| 5/18/2017 18:59 | dd60 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the going rate | | | Two |
| 5/18/2017 18:59 | b72c | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the going rate | | | One |
| 5/18/2017 19:02 | e73d | Au Pair Care | 2009 | Standard/Regular/Trad | No | I don't recall my weekly stipend amount | | Amount was in the contract provided to me | Three |
| 5/18/2017 19:02 | e1f1 | Au Pair Care | 2009 | No | Standard/Regular/Trad | No | I don't reca I don't rem Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | One |
| 5/10/2017 1:52 | 9b0f | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | Sponsor told me the going rate | | Two |
| 5/18/2017 19:13 | ac30 | Au Pair Care | 2016 | Standard/Regular/Trad | No | I don't reca I don't rem Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | | Three |
| 5/18/2017 19:14 | ba49 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the going rate | Amount wa Based on St Au pair told me the amount | | Two |
| 5/10/2017 1:54 | 6f93 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca Approximately $300 per week | | Amount was in the contract provided to me | One |
| 5/10/2017 1:55 | e0ce | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | | One |
| 5/18/2017 19:41 | c042 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca Approximately $150 per week | | Amount was in the contract provided to me | Two |
| 5/18/2017 19:41 | ad99 | Au Pair Care | 2009 | No | I don't know | Yes | I don't reca I don't rem Sponsor told me the going rate | Amount wa Based on State Department regulations | | Three |
| 5/9/2017 23:14 | bc12 | Au Pair Care | 2009 | No | I don't know | I don't recall | | Based on State Department regulations | Two |
| 5/18/2017 20:00 | 74ea | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca Approximately $250 per week | | Amount was in the contract provided to me | Two |
| 5/18/2017 20:09 | | 5156 Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the gc Marketing Amount was in the contract provided to me | | | Two |
| 5/10/2017 2:01 | 95fd | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the going rate | | | One |
| 5/18/2017 20:25 | b6c2 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca I don't remember | | Amount wa Based on St Au pair told me the amount | Three |
| 5/18/2017 20:27 | b1c1 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't reca I don't remember | | Amount was in the contract provided to me | One |
| 5/9/2017 23:16 | aae9 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't reca I don't remember | | Amount was in the contract provided to me | Three |
| 5/10/2017 2:02 | b8d1 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | | Amount was in the contract provided to me | Two |
| 5/18/2017 21:02 | 9cbc | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/9/2017 23:16 | 492a | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca I don't remember | | | Two |
| 5/9/2017 23:16 | 9aa5 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the going rate | Amount wa Based on State Department regulations | | Two |
| 5/9/2017 23:16 | 9f90 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Amount wa Based on State Department regulations | Two |
| 5/10/2017 2:03 | b3bc | Au Pair Care | 2007 | Standard/Regular/Trad | No | I don't reca Approximately $250 per week | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:16 | b9a7 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | I don't reca I don't remember | | Amount was in the contract provided to me | Two |
| 5/18/2017 22:57 | d84a | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | | | Two |
| 5/10/2017 2:05 | 57dd | Au Pair Care | 0 | I don't reca Standard/Regular/Trad | No | I don't reca I don't rem Sponsor told me the going rate | | Based on State Department regulations | One |
| 5/9/2017 23:17 | 9b13 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Based on State Department regulations | Two |
| 5/19/2017 0:44 | cd27 | Au Pair Care | 2014 | Standard/Regular/Trad | No | I don't reca I don't rem Sponsor told me the gc Marketing materials fr Based on State Department regulations | | | One |
| 5/10/2017 2:08 | bf2b | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | | Two |
| 5/19/2017 1:26 | af65 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | | Two |
| 5/19/2017 1:28 | af65 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't reca I don't remember | | Marketing Amount wa Based on State Department regulations | Two |
| 5/19/2017 1:30 | af65 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | I don't reca I don't remember | | Marketing Amount wa Based on State Department regulations | Two |
| 5/19/2017 1:31 | af65 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | | Marketing Amount wa Based on State Department regulations | Two |
| 5/19/2017 1:33 | 9d37 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/19/2017 1:36 | c859 | Au Pair Care | | | | | | | |
| 5/19/2017 1:58 | 9f73 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Amount was in the contract provided to me   We rounde | Three |
| 5/19/2017 3:03 | a1ea | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/9/2017 23:18 | 502d | Au Pair Care | 2009 | I don't reca Standard/Regular/Traditional | | I don't reca Approximately $200 per week | | Marketing Amount was in the contract provided to me | Two |
| 5/19/2017 3:37 | a4c1 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | | Two |
| 5/19/2017 3:48 | ae3b | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | | Three |
| 5/19/2017 3:56 | 2ddf | Au Pair Care | | | | | | | |
| 5/19/2017 7:48 | f3e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | | | One |
| 5/10/2017 2:13 | a5f9 | Au Pair Care | 2009 | No | Standard/Regular/Trad | No | I don't reca Approximately $200 per week | Amount wa Based on State Department regulations | | Three |
| 5/10/2017 2:14 | e110 | Au Pair Care | 0 | I don't reca Standard/Regular/Trad | I don't recall | I don't reca I don't remember | | I donâ€™t recall | Four or more |
| 5/10/2017 2:14 | 46b0 | Au Pair Care | 0 | I don't reca I don't know | I don't recall | I don't reca I don't rem Sponsor told me the gc Marketing materials fr Based on State Department regulations | | | Three |
| 5/10/2017 2:16 | b9a9 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca Approximately $250 per week | | Amount was in the contract provided to me | Two |
| 5/19/2017 12:39 | 9f84 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | | I donâ€™t recall | Three |
| 5/9/2017 23:18 | aced | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | I don't reca I don't remember | | Amount was in the contract provided to me | Three |
| 5/9/2017 23:19 | a40a | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | I don't reca I don't remember | | Based on State Department regulations | One |
| 5/9/2017 23:19 | a221 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | | Two |
| 5/9/2017 23:19 | a838 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Amount was in the contract provided to me | Three |
| 5/10/2017 2:21 | b125 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the gc Marketing Amount was in the contract provided to me | | | Three |
| 5/9/2017 23:19 | ab0e | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca I don't remember | | Amount was in the contract provided to me | Three |
| 5/10/2017 2:24 | b50f | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | | Two |
| 5/10/2017 2:25 | b66a | Au Pair Care | 2007 | I don't know | Yes | I don't reca Approximately $200 per week | | Amount was in the contract provided to me | Two |
| 5/10/2017 2:40 | 90a8 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Marketing Amount wa Based on State Department regulations | | Two |
| 5/9/2017 23:24 | cdef | Au Pair Care | 0 | I don't reca Standard/Regular/Traditional | | I don't reca I don't remember | | Based on State Department regulations | Four or more |
| 5/10/2017 2:42 | c927 | Au Pair Care | 2012 | Standard/Regular/Trad | No | I don't reca Approximately $200 per week | | Amount wa Based on State Department regulations | Two |
| 5/10/2017 2:42 | b387 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | | | Based on State Department regulations | |
| 5/9/2017 23:25 | a1ad | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | Amount was in the contract provided to me | | Three |
| 5/9/2017 23:26 | bf99 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Amount was in the contract provided to me | Two |
| 5/10/2017 2:50 | 2f64 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Amount was in the contract provided to me | Three |
| 5/10/2017 2:57 | bf72 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Amount was in the contract provided to me | Three |
| 5/10/2017 2:57 | c14c | Au Pair Care | 2011 | I don't know | Yes | I don't reca I don't remember | | Amount was in the contract provided to me | One |
| 5/10/2017 3:22 | ad69 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | I don't reca I don't remember | | Amount was in the contract provided to me | Four or more |
| 5/9/2017 23:29 | b780 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca I don't remember | | Amount was in the contract provided to me | Three |
| 5/10/2017 3:22 | bac5 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't recall my weekly | Sponsor told me the going rate | | Two |
| 5/10/2017 3:15 | b54d | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Based on State Department regulations | Three |
| 5/10/2017 3:19 | d128 | Au Pair Care | 2008 | Standard/Regular/Traditional | | I don't reca Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | | Two |
| 5/19/2017 14:55 | a98e | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:31 | b1a3 | Au Pair Care | 2010 | I don't know | Yes | I don't reca Approxima Sponsor told me the going rate | | | Three |
| 5/10/2017 3:39 | b732 | Au Pair Care | 2009 | No | EduCare | Yes | I don't reca Approxima Sponsor told me the gc Marketing Amount was in the contract provided to me | | | Three |
| 5/10/2017 3:40 | defd | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca I don't remember | | Amount was in the contract provided to me | One |
| 5/9/2017 23:32 | c926 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | I don't reca Approximately $250 per week | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:32 | 443e | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca Approximately $250 per week | | Amount was in the contract provided to me | Two |
| 5/10/2017 3:57 | c941 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | I don't reca I don't remember | | Amount was in the contract provided to me | Two |
| 5/10/2017 4:02 | b9f5 | Au Pair Care | 2010 | Standard/Regular/Trad | No | I don't reca Approximately $300 per week | | Based on State Department regulations | Two |
| 5/9/2017 23:32 | 9a26 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:32 | d3da | Au Pair Care | 2014 | Standard/Regular/Trad | No | I don't reca I don't remember | | I donâ€™t recall | Two |
| 5/10/2017 4:10 | dbb3 | Au Pair Care | 2012 | Standard/Regular/Trad | No | I don't reca I don't remember | | I donâ€™t recall | Two |
| 5/10/2017 4:19 | b865 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Amount wa Based on State Department regulations | Three |
| 5/10/2017 4:19 | 9b7a | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the gc Marketing Amount was in the contract provided to me | | | Two |
| 5/9/2017 23:33 | 2dca | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca I don't remember | | Amount wa Based on State Department regulations | Three |
| 5/9/2017 23:34 | 91aa | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the gc Marketing Amount wa Based on St Au pair told me the amount | | | Three |
| 5/10/2017 4:42 | c080 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Marketing Amount was in the contract provided to me | | Three |
| 5/19/2017 15:06 | bfa4 | Au Pair Care | 2013 | Standard/Regular/Trad | I don't recall | I don't reca Approxima Sponsor told me the going rate | | | Three |
| 5/9/2017 23:35 | | 5614 Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | I donâ€™t recall | Two |
| 5/10/2017 4:51 | b1ef | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the going rate | Amount wa Based on State Department regulations | | Two |
| 5/10/2017 4:54 | d0f0 | Au Pair Care | 2009 | Yes | I don't know | No | | Based on State Department regulations | | Two |
| 5/10/2017 4:54 | e14a | Au Pair Care | 2013 | Standard/Regular/Traditional | | | | Amount was in the contract provided to me | One |
| 5/10/2017 4:57 | 9db9 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca Approximately $250 per week | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:35 | b788 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca I don't remember | | Based on State Department regulations | One |
| 5/22/2017 13:42 | dabf | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Amount was in the contract provided to me | Two |
| 5/10/2017 5:12 | 9b4a | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | | Three |
| 5/10/2017 5:13 | c8cd | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the going rate | Amount wa Based on State Department regulations | | One |
| 5/9/2017 23:37 | be41 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Based on State Department regulations | One |
| 5/22/2017 13:46 | bda4 | Au Pair Care | 0 | No | Standard/Regular/Trad | No | I don't reca I don't rem Sponsor told me the going rate | | | Two |
| 5/10/2017 5:47 | b6c3 | Au Pair Care | 2009 | No | Standard/Regular/Trad | I don't recall | I don't reca I don't remember | | I donâ€™t recall | Three |
| 5/10/2017 6:04 | ab9b | Au Pair Care | 2010 | I don't know | Yes | I don't reca Approximately $250 per week | | Amount was in the contract provided to me | Three |
| 5/10/2017 6:10 | c7d5 | Au Pair Care | 0 | I don't reca I don't know | I don't recall | I don't reca I don't remember | | I donâ€™t recall | One |
| 5/10/2017 9:25 | c490 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the gc Marketing Amount was in the contract provided to me | | | Three |
| 5/9/2017 23:40 | 9e4c | Au Pair Care | 2014 | Standard/Regular/Trad | No | I don't reca Approximately $200 per week | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:40 | be56 | Au Pair Care | 2008 | Standard/Regular/Trad | I don't recall | I don't reca I don't rem Sponsor tol A family me Marketing Amount wa Based on St Au pair told me the amount | | | Four or more |
| 5/10/2017 8:05 | a26d | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca I don't remember | | Amount was in the contract provided to me | One |
| 5/9/2017 23:40 | 9bbd | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the gc Marketing Amount was in the contract provided to me | | | Two |
| 5/10/2017 9:59 | ad38 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | I don't reca I don't remember | | Based on State Department regulations | Two |
| 5/10/2017 10:11 | c440 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca I don't rem Sponsor told me the going rate | | | Two |
| 5/9/2017 21:52 | | 5614 Au Pair Care | 2007 | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | I donâ€™t recall | Two |

# EXHIBIT D

| Timestamp | ID | Program | Year | Known | Type | Yes/No | Recall | Amount | Source | Basis | Children |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2017 23:42 | c50c | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | I don't recall | Two |
| 5/10/2017 10:59 | cd34 | Au Pair Care | | | EduCare | Yes | I don't reca | Approximately $150 per week | | Amount was in the contract provided to me | Two |
| 5/10/2017 11:01 | bf7c | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/9/2017 21:56 | bf22 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | No | I don't reca | Approximately $200 per week | | I don't recall | Three |
| 5/10/2017 11:20 | 502d | Au Pair Care | 2009 | I don't reca | Standard/Regular/Traditional | | I don't reca | Approximately $200 per week | Marketing | Amount was in the contract provided to me | Two |
| 5/10/2017 11:21 | 502d | Au Pair Care | 2009 | I don't reca | Standard/Regular/Traditional | | I don't reca | Approximately $200 per week | Marketing | Amount was in the contract provided to me | Two |
| 5/9/2017 23:44 | a8ed | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | Three |
| 5/10/2017 11:31 | b0fb | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | Three |
| 5/19/2017 14:17 | c62a | Au Pair Care | 2011 | | I don't know | Yes | I don't reca | Approximately $150 per week | | Based on State Department regulations | Two |
| 5/9/2017 23:46 | aefa | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $300 per week | | Amount was in the contract provided to me | One |
| 5/10/2017 11:41 | c864 | Au Pair Care | 0 | I don't reca | Standard/Regular/Trad | No | I don't reca | I don't rem | Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/10/2017 11:42 | a151 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | Based on State Department regulations | Three |
| 5/10/2017 11:44 | b851 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $250 per week | | Amount was in the contract provided to me | Two |
| 5/10/2017 11:49 | c21a | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | I don't rem | Sponsor told me the gc | Marketing materials fr | Based on State Department regulations | Two |
| 5/10/2017 11:53 | daf1 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/10/2017 11:54 | d715 | Au Pair Care | 2007 | | Standard/Regular/Trad | No | I don't reca | I don't remember | | Based on State Department regulations | Four or more |
| 5/10/2017 11:54 | cc8d | Au Pair Care | 2007 | | I don't know | Yes | I don't reca | Approxima | Sponsor told | A family m | Marketing | Amount was in the contract provided to me | Three |
| 5/10/2017 12:16 | a139 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | Amount was in the contract provided to me | One |
| 5/10/2017 12:05 | bbcc | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $250 per week | | Amount was in the contract provided to me | Two |
| 5/9/2017 21:58 | e533 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | Two |
| 5/9/2017 21:59 | c769 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | Amount wa | Based on State Department regulations | Two |
| 5/9/2017 23:47 | a2bd | Au Pair Care | 2012 | | Standard/Regular/Trad | I don't recall | I don't reca | Approxima | Sponsor told me the gc | Marketing | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 12:24 | ba1e | Au Pair Care | | | Standard/Regular/Traditional | | | | | Amount wa | Based on State Department regulations | One |
| 5/10/2017 12:28 | e523 | Au Pair Care | 2011 | | I don't know | I don't recall | I don't reca | I don't rem | Sponsor told me the going rate | Amount wa | Based on S | Au pair told | I don't recall | Two |
| 5/10/2017 12:29 | 9f53 | Au Pair Care | 2012 | | I don't know | Yes | I don't reca | Approxima | Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/10/2017 12:39 | 9a53 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the gc | Marketing | Amount was in the contract provided to me | Three |
| 5/22/2017 16:36 | e57e | Au Pair Care | 0 | Yes | I don't know | No | I don't reca | I don't remember | | Amount was in the contract provided to me | Two |
| 5/10/2017 12:45 | 3b1a | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the gc | Marketing | Amount was in the contract provided to me | Two |
| 5/10/2017 12:47 | 21a2 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | Amount wa | Based on S | Au pair told me the amount | Three |