# TABLE OF CONTENTS FOR DEFENDANTS' APPENDIX

**AIFS**
1.      Declaration of Stephen J. Macri ................................................................  1
2.      Declaration of Ruth Ferry  ......................................................................  4
3.      Exhibit A to Ferry Declaration – Host Family and Au Pair/Companion Agreement ........ 11
4.      Exhibit B to Ferry Declaration – Host Family and Au Pair/Companion Agreement ........ 14
5.      Excerpts of L. Hlatsheneni 9-7-16 Deposition  ............................................ 15


**Au Pair Care**
6.      Exhibit A – Au Pair Care Webpage – About Our Company ........................................... 43
7.      Exhibit B – Department of State Webpage – Designated Sponsor Organizations......... 45
8.      Exhibit C – The Au Pair Exchange Program Brochure  ................................................ 1214
9.      Exhibit D – Declaration of Stanley Colvin ................................................................ 59
10.     Exhibit E – Excerpts of M. Schneider 5-4-2017 Deposition ........................................... 76
11.     Exhibit F – Excerpts of S. McNamara 5-4-2017 Deposition ........................................... 82
12.     Exhibit G – Declaration of Peggy E. Kozal ............................................................. 89
13.     Exhibit H – Excerpt from Plaintiffs' Au Pair Wage Survey 1 ......................................... 92
14.     Exhibit I – Excerpt from Plaintiffs' Au Pair Wage Survey 2 ........................................ 110
15.     Exhibit J – Brochure .......................................................................................... 1220
16.     Exhibit K .......................................................................................................... 1231
17.     Exhibit L .......................................................................................................... 1235


**Au Pair Foundation**
18.     Declaration of Ellen Hoggard ................................................................................ 117
19.     Exhibit A to Hoggard Declaration .......................................................................... 119


**Au Pair International**
20.     Declaration of Stephen Lehan ................................................................................ 120
21.     Exhibit A to Lehan Declaration – Host Family Agreement  ........................................... 124
22.     Exhibit B to Lehan Declaration – Examples of Host Family and Au Pair Agreement.... 127
23.     Exhibit C to Lehan Declaration – International Sending Agent Handbook (excerpt)..... 132
24.     Exhibit D to Lehan Declaration – Host Family In-Home Meeting Agenda (excerpt)...... 135
25.     Exhibit E to Lehan Declaration – Area Director Handbook, FAQ Section (excerpt)...... 137
26.     Excerpts of J. Gorry 8-25-16 Deposition .................................................................. 140


**Cultural Care**
27.     Declaration of Natalie Jordan ................................................................................ 144
28.     Exhibit A to Jordan Declaration – 2009 Report of Independent Auditors ....................... 151
29.     Exhibit B to Jordan Declaration (Restricted) ........................................................... 164
30.     Exhibit C to Jordan Declaration (Restricted) ........................................................... 165
31.     Exhibit D to Jordan Declaration (Restricted) ........................................................... 166
32.     Exhibit E to Jordan Declaration (Restricted) ........................................................... 167
33.     Exhibit F to Jordan Declaration (Restricted) ........................................................... 168
34.     Exhibit G to Jordan Declaration (Restricted) ........................................................... 169
35.     Exhibit H to Jordan Declaration (Restricted) ........................................................... 170
36.     Exhibit I to Jordan Declaration (Restricted)............................................................. 171
37.     Exhibit J to Jordan Declaration (Restricted)............................................................. 172
38.     Exhibit K to Jordan Declaration (Restricted)............................................................ 173
39.     Exhibit L to Jordan Declaration (Restricted)............................................................ 174

40.  Exhibit M to Jordan Declaration (Restricted)....................................................................175
41.  Exhibit N to Jordan Declaration (Restricted) ...................................................................176
42.  Exhibit O to Jordan Declaration (Restricted)...................................................................177
43.  Exhibit P to Jordan Declaration (Restricted) ...................................................................178
44.  Exhibit Q to Jordan Declaration (Restricted) ...................................................................179
45.  Exhibit R to Jordan Declaration (Restricted ....................................................................180
46.  Exhibit S to N. Jordan Declaration – Email from L. Kostoulakos and attachments .......181
47.  N.Y. State Dept. of Labor letter, 8-27-08.........................................................................187
48.  Dept. of State Host family letter, 2-1-17 ..........................................................................189
49.  Cultural Care's Amended Answer to Plaintiff's First Set of Interrogatories,
          served 10-24-16 ...........................................................................................................190
50.  AAP_46-106 – ECA Presentation .....................................................................................199
51.  AAP_109-110 – Au Pair Program Incident Reporting Rubric..........................................260
52.  CC00000040-48 – Cultural Care webpage .....................................................................262
53.  CC00000329-404 – Host Family Handbook .....................................................................271
54.  CC00000547-549 –Host Family Agreement ....................................................................347
55.  CC00000717-762 – Host Family Handbook .....................................................................350
56.  CC00000787-790 – 2014 Host Family Handbook ............................................................396
57.  CC00009096-CC00009111 – Department of State Template Report of Independent
          Accountants On Applying Agreed-Upon Procedures...............................................400
58.  Excerpts of M. Bobboni 12-29-17 Deposition (Restricted) ............................................416
59.  Excerpts of E. Boehne 12-20-17 Deposition ...................................................................421
60.  Excerpts of B. Deetlefs 9-21-16 Deposition*..................................................................424
61.  Excerpts of R. Eastridge 12-15-17 Deposition*..............................................................426
62.  Excerpts of A. Kruschwitz 1-23-18 Deposition*...............................................................430
63.  Excerpts of L. Ligarreto 1-26-18 Deposition* ..................................................................432
64.  Excerpts of C. Pavot 1-19-18 Deposition ........................................................................438
65.  Excerpts of K. Sahin 1-26-18 Deposition ........................................................................440
66.  Excerpts of Y. Swartz 1-13-18 Deposition ......................................................................444

**Cultural Homestay**
67.  Exhibit A – Declaration of Christina Reilly........................................................................454
68.  Exhibits A-1 through A-24 to Reilly Declaration ..............................................................476
69.  Exhibit B – Excerpts of C. Crompton 9-22-16 Deposition ..............................................591
70.  Exhibit C – Excerpts of D. Keil 7-21-16 Deposition ........................................................598
71.  Exhibit D – Keil Memorandum..........................................................................................602
72.  Exhibit E – IRS Notice .....................................................................................................605

**EurAuPair**
73.  Declaration of C. Parker (Restricted) ..............................................................................607
74.  Exhibit A to Parker Declaration – 2007 DOS Notice .......................................................608
75.  Exhibit B to Parker Declaration (Restricted)....................................................................609
76.  Exhibit C to Parker Declaration – 2013 EuAuPair Brochure ..........................................610
77.  Exhibit D to Parker Declaration (Restricted.....................................................................638
78.  Exhibit E to Parker Declaration (Restricted) ...................................................................639
79.  Exhibit F to Parker Declaration (Restricted).....................................................................640
80.  Exhibit G to Parker Declaration (Restricted) ...................................................................641
81.  Exhibit H to Parker Declaration (Restricted) ...................................................................642
82.  Exhibit I to Parker Declaration – Host Family Warning Letter .........................................643
83.  Exhibit J to Parker Declaration – EurAuPair Payment Email ..........................................644

---

* Host family names have been redacted from these deposition transcript excerpts.

84.    Exhibit K to Parker Declaration (Restricted)...................................................... 650
85.    Exhibit L to Parker Declaration (Restricted) ..................................................... 651
86.    Exhibit M to Parker Declaration (Restricted) .................................................... 652
87.    Exhibit N to Parker Declaration (Restricted) ..................................................... 653
88.    Exhibit O to Parker Declaration (Restricted) ..................................................... 654
89.    Exhibit P to Parker Declaration (Restricted)...................................................... 655
90.    Exhibit Q to Parker Declaration (Restricted) ..................................................... 656
91.    Excerpts of C. Parker Vol. 1 4-30-17 Deposition............................................... 657
92.    Excerpts of S. Hayes 8-24-17 Deposition ......................................................... 665
93.    Excerpts of H. Brown 8-24-17 Deposition ......................................................... 674

**Gu Au Pair**
94.    Excerpts of M. Aguilar 2-5-18 Deposition.......................................................... 685
95.    Excerpts of I. Gonzalez 9-28-16 Deposition....................................................... 697
96.    Excerpts of A. Kapler 5-11-17 Deposition .......................................................... 718
97.    Excerpts of I. Gonzalez's Amended Answers to Go Au Pair's First Rogs,
          served 9-19-16 .......................................................................................... 720
98.    Excerpts of I. Gonzalez's Amended Answers to Go Au Pair's First RFAs,
          served 9-19-16 .......................................................................................... 725
99.    Declaration of Bill Kapler (Parts Restricted)...................................................... 728
100.   Exhibit A to Kapler Declaration - Overview of Go Au Pair-Host
          Family-Au Pair Contractual Relationships.................................................... 750
101.   Exhibit B to Kapler Declaration - Host Family Agreement (Plaintiff Gonzalez) ............ 751
102.   Exhibit C to Kapler Declaration - Host Family Agreement
          (FLSA Opt-in Plaintiff Aguilar) .................................................................... 757
103.   Exhibit D to Kapler Declaration - 2007 Notice from Department of State.................... 777
104.   Exhibit E to Kapler Declaration - Au Pair Agreement (Plaintiff Gonzalez)................... 778
105.   Exhibit F to Kapler Declaration - Au Pair Agreement
          (FLSA Opt-in Plaintiff Aguilar) .................................................................... 782
106.   Exhibit G to Kapler Declaration - HF-AP Agreement (Plaintiff Gonzalez) ................... 795
107.   Exhibit H to Kapler Declaration – HF-AP Agreement (Plaintiff Gonzalez, executed)... 797
108.   Exhibit I to Kapler Declaration - HF-AP Agreement (FLSA Opt-in Plaintiff
          Aguilar, executed) ..................................................................................... 799
109.   Exhibit J to Kapler Declaration – Orientation ................................................... 812
110.   Exhibit K to Kapler Declaration - 2010 Report of Independent Accountants (excerpt). 819
111.   Exhibit L to Kapler Declaration - 2011 Report of Independent Accountants (excerpt). 825
112.   Exhibit M to Kapler Declaration - 2012 Report of Independent Accountants (excerpt) 832
113.   Exhibit N to Kapler Declaration - 2013 Report of Independent Accountants (excerpt) 839
114.   Exhibit O to Kapler Declaration - 2014 Report of Independent Accountants (excerpt) 846
115.   Exhibit P to Kapler Declaration – Stipend-Hours Analysis (Restricted)....................... 853

**Great Au Pair**
116.   Exhibit A – GAP00041646 U.S. Department of State Approval ................................ 854
117.   Exhibit B (Restricted) ................................................................................... 855
118.   Exhibit C (Restricted) ................................................................................... 856
119.   Exhibit D (Restricted) ................................................................................... 857
120.   Exhibit E (Restricted) ................................................................................... 858
121.   Exhibit F (Restricted).................................................................................... 859
122.   Exhibit G - GAP00007536-7537, email dated 9-8-14............................................. 860
123.   Exhibit H - GAP00007351-7352 email dated 6-28-11 ............................................ 862
124.   Exhibit I - GAP00006929 email dated 5-28-14...................................................... 864
125.   Exhibit J - GAP00025855 email dated 4-26-10 ..................................................... 865

126.   Exhibit K - GAP00029143 email dated 3-27-14 ......................................................... 866
127.   Exhibit L - GAP00028799 email dated 8-21-12 ......................................................... 867
128.   Exhibit M – GAP00028671 email dated 3-13-13 ........................................................ 868
129.   Exhibit N – Excerpt of RFP000572 spreadsheet containing host family survey results 869

**Interexchange**
130.   Excerpts of Opt-in Plaintiffs Vasquez, Paton, Canales, Rodriguez, Sartori, Alvarez,
          Castro's Resp. and Objections to InterExchange's Interrogatories, RFPs,
          and RFAs, served Feb. 2018 ...................................................................... 872
131.   Excerpts of J. Beltran 8-30-16 Deposition ..................................................... 900
132.   Excerpts of M. McHugh 4-6-17 Deposition ..................................................... 913
133.   Declaration of Michael McHugh ....................................................................... 927
134.   Exhibit A to McHugh Decl. – Beltran Au Pair Agreement ............................... 937
135.   Exhibit B to McHugh Decl. – Noonan Host Family Agreement ...................... 953
136.   Exhibit C to McHugh Decl. – Au Pair Schedule & Weekly Planner .............. 989
137.   Exhibit D to McHugh Decl. – USIA Letter Dec. 4, 1997 ............................... 1001
138.   Exhibit E to McHugh Decl. (Restricted)……………………………………………… 1003
139.   Exhibit F to McHugh Decl. – DOS Fact Sheet: Au Pair Stipend.................... 1004
140.   Exhibit G to McHugh Decl. – McHugh-Ammar Emails re: Wage & Hour SOPs ........1011
141.   Exhibit H to McHugh Decl. – Host Family Email re: Vacation Pay ............... 1018
142.   Exhibit I to McHugh Decl. – Au Pair Email re: Stipend................................. 1020
143.   Exhibit J to McHugh Decl. – Gates-DOS Email re: Gaymer........................ 1022
144.   Exhibit K to McHugh Decl. – USIA Notice Mar. 12, 1997............................ 1030
145.   Exhibit L to McHugh Decl. – McHugh-Stephen Email Dec. 31, 2014
          and McHugh-Culkin Email Jan. 2, 2015 .................................................... 1031
146.   Exhibit M to McHugh Decl. – McHugh-Stephens Email Jan. 5, 2015 ....... 1033
147.   Exhibit N to McHugh Decl. – Scam Emails .................................................. 1035

**USAuPair**
148.   Declaration of Helene Young ........................................................................ 1037
149.   Exhibit A to Young Declaration – USAuPair, Inc. Website excerpts ........... 1043
150.   Exhibit B to Young Declaration - USAuPair, Inc. 2009 Program Fees and Schedules1046
151.   Exhibit C to Young Declaration - USAuPair, Inc. 2010 Program Fees and Schedules1047
152.   Exhibit D to Young Declaration - USAuPair, Inc. 2011 Program Fees and Schedules1048
153.   Exhibit E to Young Declaration - USAuPair, Inc. 2012 Program Fees and Schedules1049
154.   Exhibit F to Young Declaration - USAuPair, Inc. 2013 Program Fees and Schedules1050
155.   Exhibit G to Young Declaration - USAuPair, Inc. 2014 Program Fees and Schedules1051
156.   Exhibit H to Young Declaration - USAuPair, Inc. 2015 Program Fees and Schedules1052
157.   Exhibit I to Young Declaration - USAuPair, Inc. 2016 Program Fees and Schedules. 1053
158.   Exhibit J to Young Declaration – Host Family Agreement ........................... 1054
159.   Exhibit K to Young Declaration – Host Family Confirmation ....................... 1056

**Additional Exhibits**
160.   Declaration of Mark Gaulter ......................................................................... 1058
161.   Excerpts of C. Crompton 9-22-16 Deposition ............................................. 1064
162.   Excerpts of R. Ferry 5-11-17 Deposition ..................................................... 1067
163.   Excerpts of S. Frank 5-12-17 Deposition ..................................................... 1069
164.   Excerpts of N. Jordan 4-14-17 Deposition ................................................... 1071
165.   Excerpts of A. Kapler 5-11-17 Deposition .................................................... 1073
166.   Excerpts of S. Lehan 5-12-17 Deposition ..................................................... 1075
167.   Excerpts of M. McHugh 4-6-17 Deposition ................................................... 1077
168.   Excerpts of S. McNamara 5-4-17 Deposition ............................................... 1080

169.  Excerpts of T. Nelson 5-9-17 Deposition ................................................................. 1083
170.  Excerpts of C. Parker Vol. 1 4-30-17 Deposition........................................................ 1085
171.  Excerpts of S. Pitts 5-31-17 Deposition ................................................................... 1088
172.  Excerpts of C. Reilly 5-16-17 Deposition ................................................................. 1091
173.  Affidavit of Irina Shetty ........................................................................................... 1094
174.  Excerpts of H. Young 5-1-17 Deposition .................................................................. 1099
175.  Excerpts of M. Gaulter 5-9-17 Deposition (Restricted) .............................................. 1102
176.  Excerpts of M. McCarry 1-26-18 Deposition (Restricted)............................................ 1103
177.  Expert Rebuttal Report of Lauren J. Stiroh (Restricted).............................................. 1104
178.  Expert Report of Lauren J. Stiroh (Restricted) .......................................................... 1105
179.  Excerpts of Ilir Zherka 1-29-18 Deposition (Restricted) ............................................. 1106
180.  U.S. Dep't of Labor Webpage ................................................................................. 1107
181.  U.S. Dep't of Labor Field Assistance Bulletin............................................................ 1111
182.  U.S. Dep't of Labor Field Handbook ....................................................................... 1121
183.  U.S. Dep't of State Wilberforce Pamphlet ................................................................ 1160
184.  Excerpts of M. Gaulter 5-31-17 Deposition (Restricted) ............................................ 1175
185.  Excerpts of N. Jordan 4-14-17 Deposition (Restricted)............................................... 1176
186.  Excerpts of Y. Swartz 1-13-18 Deposition (Restricted) ............................................... 1177
187.  Excerpts of A. Kruschwitz 1-23-18 Deposition ......................................................... 1178
188.  Excerpts of L. Ligarreto 1-26-18 Deposition............................................................. 1182
189.  Excerpts of C. Pavot 1-19-18 Deposition (Restricted) ................................................ 1184
190.  Excerpts of E. Leon 12-21-17 Deposition (Restricted) ................................................ 1185
191.  Excerpts of M. Bobboni 12-29-17 Deposition (Restricted) .......................................... 1186
192.  Excerpts of K. Sahin 1-26-18 Deposition ................................................................. 1187
193.  Excerpts of W. Kerr 12-21-2017 Deposition.............................................................. 1191
194.  Excerpts of W. Kerr 5-4-17 Deposition .................................................................... 1202
195.  Excerpts of D. Keil 7-21-16 Deposition .................................................................... 1205
196.  ExpertAuPair000273-279......................................................................................... 1208
197.  Excerpts of M. Jeffrey 12-5-16 Deposition (Restricted) .............................................. 1209
198.  Excerpts of M. Gaulter 5-9-17 Deposition (Restricted) .............................................. 1210
199.  Excerpts of N. Jordan 4-14-17 Deposition (Restricted)............................................... 1212
200.  Excerpts of C. Pavot 1-19-18 Deposition (Restricted) ................................................ 1213

Defs.' Appx. 00000001

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 14-cv-03074-CMA-KMT

JOHANA PAOLA BELTRAN, *et al.*;

    Plaintiffs,

v.

INTEREXCHANGE, INC., *et al.*;

    Defendants.

---

## DECLARATION OF STEPHEN J. MACRI

---

I, Stephen J. Macri, hereby declare as follows:

    1.    I am an attorney admitted to this Court and a shareholder of Ogletree Deakins, Nash, Smoak & Stewart, P.C., counsel for Defendant American Institute for Foreign Study ("AIFS")  d/b/a Au Pair in America ("APIA") in *Beltran, et al. v. Interexchange, Inc., et al.*, U.S. District Court for the District of Colorado, Civil Action No. 1:14-cv-03074-CMA-KMT.

    2.    I submit this declaration in support of APIA's Motion for Summary Judgment.

    3.    By electronic mail dated June 26, 2017, counsel for Plaintiffs served "Plaintiffs' Supplemental Production re: Host Family Survey" upon me and counsel for the other Defendants; it includes data and survey responses from host families in the APIA program, as well as from host families in other Defendants' programs.

6.      Within the Supplemental Production "Host Family Survey," 1,598 survey respondents identified themselves as APIA program families and hosted a "Standard/Regular/Traditional" au pair(s). Statistical analysis of those responses establishes the following: 60.01% of those host families recalled providing their au pair with a weekly stipend of more than $195.75; and 11.64% of those host families recalled providing their au pair with a weekly stipend of more than $200.

7.      Of the 1,598 respondents, 181 of them identified themselves as APIA program families who reside in California and hosted a "Standard/Regular/Traditional" au pair(s). Statistical analysis of those responses establishes the following: 70.72% of those host families recalled providing their au pair with a weekly stipend of more than $195.75; and 13.26% of those host families recalled providing their au pair with a weekly stipend of more than $200.

8.      Of the 1,598 respondents, 74 respondents identified themselves as AIFS program families who reside in Illinois and hosted a "Standard/Regular/Traditional" au pair(s). Statistical analysis of those responses establishes the following: 66.22% of those host families recalled providing their au pair with a weekly stipend of more than $195.75; and 18.92% of those host families recalled providing their au pair with a weekly stipend of more than $200.

8.      These calculations are derived from all of the following: (i) respondents who entered a stipend amount where requested; (ii) respondents who entered a stipend amount in the free text field; and (iii) respondents who provided an approximate stipend amount in either location. Host families who provided ambiguous responses, or who did

2

Defs.' Appx. 00000003

not respond with a precise or approximate, weekly stipend amount were excluded from the calculations.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on February 12, 2018.

/s/ Stephen J. Macri
Stephen J. Macri

Defs.' Appx. 00000004

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 14-cv-03074-CMA-KMT

JOHANA PAOLA BELTRAN, *et al.*;

     Plaintiffs,

v.

INTEREXCHANGE, INC., *et al.*;

     Defendants.

---

## DECLARATION OF RUTH F. FERRY

---

I, Ruth F. Ferry, hereby declare as follows:

     1.     I am Senior Vice President of American Institute For Foreign Study, Inc. ("AIFS") and Director of the Au Pair in America ("APIA") program; I also serve as AIFS' responsible officer for the Department of State.  I have worked with AIFS for approximately 36 years, and have held my current position since approximately 1998.

     2.     My duties and responsibilities for APIA include the ultimate management of the following functions: recruitment of host families; placement or "matching" of host families with au pairs; and compliance with Department of State ("DOS") regulations and guidelines.

     3.     In accordance with DOS regulations, APIA screens all au pair and host family applicants to ensure that they meet DOS requirements and are ready, willing and able to adhere to those requirements throughout their participation in the APIA program.

Defs.' Appx. 00000005

4.      During the screening process, APIA representatives visit the homes of host family applicants to confirm that the applicants are able to provide a putative au pair with a private bedroom in accordance with DOS regulations.

5.      During and/or immediately following the screening process, au pair and host family applicants attempt to "match" with a host family /au pair.

6.      The matching process is within the exclusive control of prospective au pairs and host families.  Each prospective au pair and each prospective host family set their own criteria for evaluating and selecting an au pair/host family.  Such criteria may include, the weekly stipend amount, the anticipated schedule of childcare assistance, the specific childcare duties, the number and/or age of the host family's children, the host family's geographic location, languages spoken by the au pair, etc.

7.      Once a prospective au pair and a prospective host family identify each other for a possible match, they must schedule and conduct an oral interview.  APIA does not participate in the interview.  During the interview, the family and au pair learn more about each other and their expectations for the program to determine whether there is a mutually agreeable match.

8.      Significantly, au pairs and host families (not APIA) decide whether to match.

9.      APIA receives au pair and host family fees when a match is made between an au pair and a host family. The fee amounts for "standard" au pairs do not vary based on the expected or actual au pair compensation, hours of childcare assistance, specific type of childcare assistance, or quality of childcare assistance.

Defs.' Appx. 00000006

10.     After an au pair and a host family decide to match, APIA requires each au pair and host family to sign a Host Family and Au Pair / Companion Agreement in accordance with DOS regulations.  Copies of APIA's standard Host Family and Au Pair / Companion Agreement form, in use from 2009 through 2014, bearing bates numbers AIFS0000061, AIFS0000062, and AIFS0007951 are annexed hereto as Exhibit A.  A copy of the Host Family and Au Pair / Companion Agreement signed by Lusapho Hlatshaneni and her host family, bearing bates number HLATSHANENI000467 is attached hereto as Exhibit B.

11.     In the Host Family and Au Pair / Companion Agreement, each au pair and each host parent agree to comply with certain DOS requirements, including, but not limited to: (i) the au pair "is not to provide more than 45 hours of child care services per week" or "more than 10 hours of child care on any given day;" (ii) the au pair "is to receive a minimum of one and a half days off per week in addition to one weekend (Friday evening to Monday morning) off each month;" and the au pair "is to receive, at a minimum, the weekly stipend as stipulated by regulations governing au pair programs and set forth in Au Pair In America's program materials." Exhibit A, Exhibit B.

12.     Pursuant to DOS regulations, APIA must provide au pairs with at least 32 hours of training on child safety and child development instruction before they are placed with their respective families.  In furtherance of this obligation, APIA trains all APIA-sponsored au pairs at a mandatory four-day, pre-placement orientation.  Since February 2013, the orientation has taken place in Tarrytown, New York.  Prior to February 2013, the orientation took place in Stamford, Connecticut.  During the

orientation, APIA provides each au pair with training, meals, lodging and transportation at no cost to the au pairs.

13.     After au pairs successfully complete the orientation, they are placed with their respective host families.  Within 48 hours of placement, the local APIA Community Counselor contacts both the au pair and host family to confirm that the au pair has in fact been successfully placed with the host family.  The Community Counselor also contacts the au pair and host family in order to assess DOS compliance after the initial two weeks of the placement.

14.     Thereafter, Community Counselors continue to monitor compliance with DOS program requirements through monthly contact with au pairs and host families as required under DOS regulations.  Community Counselors remain in contact with host families and au pairs through email, telephone calls, and/or in-person meetings including "cluster meetings."

15.     Cluster meetings are monthly in-person meetings that are hosted by Community Counselors for local APIA au pairs.  In addition to satisfying the monthly contact requirement, the cluster meetings provide a unique cultural exchange opportunity by allowing au pairs to network with each other and share their experiences in the program.  Attendance at cluster meetings is optional.

16.     In the event that a Community Counselor discovers that an au pair and/or host family is not adhering to a DOS requirement, the Community Counselor directs the au pair and/or host family to comply with the requirement.  If an au pair and/or host

Defs.' Appx. 00000008

family are unwilling or unable to adhere to a DOS requirement, it may be necessary to "break" the match and conclude participation in the APIA program.

17.     Decisions to involuntarily remove participants from the program are made by APIA on a case-by-case basis.  Circumstances requiring involuntary removal from the program have included: failure to pay the minimum weekly stipend; providing more than 45 hours of childcare assistance per week or otherwise violating the hours limitations in the regulations; failing to ensure adequate room and board is available; an undertaking outside employment.

18.     Provided that they are complying with DOS requirements, however, each host family and each au pair together retain sole discretion to: terminate the placement and/or participation in the program before the conclusion of the placement period; or continue the placement through the conclusion of the placement period.

19.     APIA's Community Counselors are the DOS-required "local organization representatives" who are authorized to act on behalf of APIA to monitor au pair placements and to ensure compliance with DOS requirements. Other than to confirm that a placement conforms to the minimum requirements set by the DOS, Community Counselors do not exercise any approval or decision-making authority concerning the terms and conditions of the placement.

20.     Indeed, APIA representatives, including Community Counselors, are not authorized to perform and do not perform any of the following functions: supervision of au pairs; assignment of duties to au pairs; weekly payment of au pair stipends or other compensation; determination of weekly stipend amounts or other

compensation/benefits; setting the schedules of childcare assistance; evaluation of au pair performance; determination of the number of daily or weekly hours of childcare assistance; or promulgation/implementation of "work" rules or policies. Rather, host families retain sole and independent discretion over these critical aspects of the "employment" relationship.

21.     Au pairs do not perform any work for APIA during their participation in the program. They provide childcare exclusively for their respective host families.

22.     APIA does not own or control any of the homes in which APIA-sponsored au pairs are placed.

23.     DOS regulations do not require sponsors to prepare or maintain "employment" records for au pairs, including payroll records, work schedules, records of actual hours of childcare assistance, and personnel files. Accordingly, APIA does not prepare or maintain any such records.

24.     The DOS requires sponsors to demonstrate compliance with DOS regulations by submitting annual audit reports.

25.     APIA has retained Blum Shapiro, an independent, third-party auditor, to assess APIA's compliance with the regulations.

26.     From 2009 through the present, Blum Shapiro has conducted annual reviews of APIA's operations and has prepared and submitted reports of same in accordance with the procedures prescribed by the DOS.

27.     These reports include summaries of results from an annual survey of au pairs and host families conducted by Blum Shapiro. The template provided by DOS

includes a series of "confirmation questions" designed to monitor compliance with DOS regulations. One of these questions expressly asks how many au pairs within the survey "responded that they received at least $195.75 per week as compensation." APIA has had near perfect compliance with this confirmation question.

28.     APIA's audit reports also include copies of promotional materials used by APIA in advertising its au pair program to prospective host families and au pairs.  The DOS has never informed APIA that the manner in which it depicts the program or the weekly stipend in these materials is inaccurate, incomplete or misleading.

29.     The DOS has not identified any compliance-related issues or concerns to APIA in response to the submission of these audit reports.

30.     APIA has never been sanctioned or otherwise admonished based upon any information reflected in the annual audit reports.

I declare under penalty of perjury, pursuant to the laws of the United States of America, that the foregoing declaration is true and correct.  Executed this 12th day of February 2018.

_____
Ruth Ferry

Defs.' Appx. 00000011

# Host Family and
# Au Pair/Companion Agreement



1 High Ridge Park, Stamford, CT 06905   www.AuPairInAmerica.com   (800) 928-7247

*The U.S. Department of State requires the au pair/companion and the host family to sign a written agreement that outlines the au pair's obligation to provide not more than the maximum allowable hours of child care services per week.*

We recommend the host family establish "on-duty" schedules to clarify the days and hours of child care to be provided by the au pair/companion, recognizing that such schedules may change over the course of the year.

❑ I/We understand that an au pair on Au Pair in America's standard or Extraordinaire program is not to provide more than 45 hours of child care services per week; the companion on the EduCare program is not to provide more than 30 hours of child care services per week.

❑ I/We understand that an au pair/companion is not to provide more than 10 hours of child care on any given day.

❑ I/We understand the au pair/companion is to receive a minimum of one and a half days off per week in addition to one weekend (Friday evening to Monday morning) off each month.

❑ I/We understand the au pair/companion is to receive two weeks paid vacation during her stay in the United States (to be mutually agreed upon between the host family and au pair/companion).

❑ I/We understand that an au pair/companion is to receive, at a minimum, the weekly stipend as stipulated by regulations governing au pair programs and set forth in Au Pair in America's program materials.

❑ I/We understand the au pair companion is in the U.S. to provide care only to the host family's children and may not seek other employment opportunities.

❑ I/We understand that the au pair companion will register and attend classes offered by an accredited U.S. post-secondary institution. Au pairs on the standard or Extraordinaire program agree to complete not less than six semester hours of academic credit or its equivalent. I/We understand that non-participation in the education component is a violation of program regulations. EduCare companions agree to complete not less than 12 semester hours or its equivalent.

❑ I/We understand that the host family is required, in addition to covering transportation costs to and from class, to reimburse tuition and related material costs incurred by the au pair/companion to meet the education requirement up to a maximum of $_____ for au pairs on the standard/Extraordinaire program and $_____ on the EduCare program. Costs in excess of the maximum required contribution will be covered by the au pair/companion. *Note: Subject to change by Department of State. Au Pair in America will explain any regulatory change.*

❑ I/We agree to adhere to our respective agreements with Au Pair in America and to comply with the intent of the governing regulations, which stipulate the au pair/companion may stay with a host family up to the end of her 12-month J visa term performing au pair duties. I/We understand the arrangement can be extended only through approval of the Department of State for up to an additional year. Details regarding extending the arrangement will be presented in month eight of the au pair's year.

❑ I/We understand the au pair/companion is responsible to claim taxable income with the IRS.

We have read and agree to the terms outlined above. We further agree to adhere to the program regulations established by the U.S. Department of State and shared with us by the Au Pair in America program.

_____

*Print name of Host Parent/Guardian 1*          *ID#*          *Signature of Host Parent/Guardian 1*          *Date*

_____

*Print name of Host Parent/Guardian 2*          *ID#*          *Signature of Host Parent/Guardian 2*          *Date*

_____

*Print name of Au Pair*          *ID#*          *Signature of Au Pair*          *Date*

_____

*Community Counselor Name*

**Sign and give White Copy to Au Pair in America's Community Counselor**
Host Family retains Yellow Copy - Au Pair retains Pink Copy

# EXHIBIT A

AIFS 0000061



# Host Family and
# Au Pair/Companion Agreement

The U.S. Department of State requires the au pair/companion and the host family to sign a written agreement that outlines the au pair's obligation to provide not more than the maximum allowable hours of child care services per week.

We recommend the host family establish "on-duty" schedules to clarify the days and hours of child care to be provided by the au pair/companion, recognizing that such schedules may change over the course of the year.

The host family and au pair/companion must consider and agree to the following:

✔ I/We understand that an au pair on Au Pair in America's standard or Extraordinaire program is not to provide more than 45 hours of child care services per week; the companion on the EduCare program is not to provide more than 30 hours of child care services per week.

✔ I/We understand that an au pair/companion is not to provide more than 10 hours of child care on any given day.

✔ I/We understand the au pair/companion is to receive a minimum of one and a half days off per week in addition to one weekend (Friday evening to Monday morning) off each month.

✔ I/We understand the au pair/companion is to receive two weeks paid vacation during her stay in the United States (to be mutually agreed upon between the host family and au pair/companion).

✔ I/We understand that an au pair/companion is to receive, at a minimum, the weekly stipend as stipulated by regulations governing au pair programs and set forth in Au Pair in America's program materials.

✔ I/We understand that while the weekly stipend given to the au pair/companion is not subject to Social Security, it is taxable to the au pair as wages in accordance with regulations set forth by the IRS. Federal withholding by the host family is not required but the au pair is obligated to file a tax return and pay taxes if applicable.

✔ I/We understand the au pair/companion is in the U.S. to provide care to the host family's children and may not seek other employment opportunities.

✔ I/We understand that the au pair/companion will register and attend classes offered by an accredited U.S. post-secondary institution. Au pairs on the standard or Extraordinaire program agree to complete not less than six semester hours of academic credit or its equivalent; companions on the EduCare program agree to complete not less than 12 semester hours of academic credit or its equivalent. I/We understand that non-participation in the education component is a violation of program regulations. *Note: Au pairs on the standard/Extraordinaire program who fail to comply with this requirement will lose their completion payment. EduCare companions pay a non-refundable program fee and expect placement with a family who supports their interests in education.*

✔ I/We understand that the host family is required, in addition to covering transportation costs to and from class, to reimburse tuition and related material costs incurred by the au pair/companion to meet the education requirement up to a maximum of $500 for au pairs on the standard/Extraordinaire program and $1,000 on the EduCare program. Costs in excess of the maximum required contribution will be covered by the au pair/companion.

✔ I/We agree to adhere to our respective agreements with Au Pair in America and to comply with the intent of the governing regulations which stipulate the au pair/companion may stay with a host family up to the end of her 12-month J visa term performing au pair duties. I/We understand the arrangement can be extended only through approval of the Department of State for up to an additional year. Details regarding extending the arrangement will be presented in month eight of the au pair's year.

We have read and agree to the terms outlined above. We further agree to adhere to the program regulations established by the U.S. Department of State and shared with us by the Au Pair in America program.

| | | | |
|---|---|---|---|
| *Print Name of Host Parent/Guardian 1* | *ID#* | *Signature of Host Parent/Guardian 1* | *Date* |
| *Print Name of Host Parent/Guardian 2* | *ID#* | *Signature of Host Parent/Guardian 2* | *Date* |
| *Print Name of Au Pair* | *ID#* | *Signature of Au Pair* | *Date* |

*Community Counselor Name*

**Sign and give White Copy to Au Pair in America's Community Counselor**
Host Family retains Yellow Copy ★ Au Pair retains Pink Copy

2010

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

# EXHIBIT A



AIFS 0000062

# Host Family and
# Au Pair/Companion Agreement

River Plaza, 9 West Broad Street, Stamford, CT 06902-3788
(800) 928-7247 ★ www.AuPairinAmerica.com
aua-hf/ap ag-6/10

The U.S. Department of State requires the au pair/companion and the host family to sign a written agreement that outlines the au pair's obligation to provide not more than the maximum allowable hours of child care services per week.

We recommend the host family establish "on-duty" schedules to clarify the days and hours of child care to be provided by the au pair/companion, recognizing that such schedules may change over the course of the year.

The host family and au pair/companion must consider and agree to the following:

✔ I/We understand that an au pair on Au Pair in America's standard or Extraordinaire program is not to provide more than 45 hours of child care services per week; the companion on the EduCare program is not to provide more than 30 hours of child care services per week.

✔ I/We understand that an au pair/companion is not to provide more than 10 hours of child care on any given day.

✔ I/We understand the au pair/companion is to receive a minimum of one and a half days off per week in addition to one weekend (Friday evening to Monday morning) off each month.

✔ I/We understand the au pair/companion is to receive two weeks paid vacation during her stay in the United States (to be mutually agreed upon between the host family and au pair/companion).

✔ I/We understand that an au pair/companion is to receive, at a minimum, the weekly stipend as stipulated by regulations governing au pair programs and set forth in Au Pair in America's program materials.

✔ I/We understand that while the weekly stipend given to the au pair/companion is not subject to Social Security, it is taxable to the au pair as wages in accordance with regulations set forth by the IRS. Federal withholding by the host family is not required but the au pair is obligated to file a tax return and pay taxes if applicable.

✔ I/We understand the au pair/companion is in the U.S. to provide care to the host family's children and may not seek other employment opportunities.

✔ I/We understand that the au pair/companion will register and attend classes offered by an accredited U.S. post-secondary institution. Au pairs on the standard or Extraordinaire program agree to complete not less than six semester hours of academic credit or its equivalent; companions on the EduCare program agree to complete not less than 12 semester hours of academic credit or its equivalent. I/We understand that non-participation in the education component is a violation of program regulations. *Note: Au pairs on the standard/Extraordinaire program who fail to comply with this requirement will lose their completion payment. EduCare companions pay a non-refundable program fee and expect placement with a family who supports their interests in education.*

✔ I/We understand that the host family is required, in addition to covering transportation costs to and from class, to reimburse tuition and related material costs incurred by the au pair/companion to meet the education requirement up to a maximum of $500 for au pairs on the standard/Extraordinaire program and $1,000 on the EduCare program. Costs in excess of the maximum required contribution will be covered by the au pair/companion.

✔ I/We agree to adhere to our respective agreements with Au Pair in America and to comply with the intent of the governing regulations which stipulate the au pair/companion may stay with a host family up to the end of her 12-month J visa term performing au pair duties. I/We understand the arrangement can be extended only through approval of the Department of State for up to an additional year. Details regarding extending the arrangement will be presented in month eight of the au pair's year.

We have read and agree to the terms outlined above. We further agree to adhere to the program regulations established by the U.S. Department of State and shared with us by the Au Pair in America program.

| | | | |
|---|---|---|---|
| Print Name of Host Parent/Guardian 1 | ID# | Signature of Host Parent/Guardian 1 | Date |

| | | | |
|---|---|---|---|
| Print Name of Host Parent/Guardian 2 | ID# | Signature of Host Parent/Guardian 2 | Date |

| | | | |
|---|---|---|---|
| Suzi Power-Morris | WCS-00 | Signature of Au Pair | Date (rematch visit) |

Community Counselor Name

*CC conducted 2 week visit on 4/4/13 and received copy of Agreement, but misplaced it

**Sign and give White Copy to Au Pair in America's Community Counselor**
Host Family retains Yellow Copy ★ Au Pair retains Pink Copy

2010

HIGHLY CONFIDENTIAL - ATTORNEY EYES ONLY          **EXHIBIT A**   AIFS0007951

Defs.' Appx. 00000014

# Host Family and
# Au Pair/Companion Agreement



River Plaza, 9 West Broad Street, Stamford, CT 06902-3788   (800) 9-AU-PAIR



The U.S. Department of State requires the au pair/companion and the host family to sign a written agreement that outlines the au pair's obligation to provide not more than the maximum allowable hours of child care services per week.

We recommend the host family establish "on-duty" schedules to clarify the days and hours of child care to be provided by the au pair/companion, recognizing that such schedules may change over the course of the year.

The host family and au pair/companion must consider and agree to the following:

- ☑ I/We understand that an au pair on Au Pair in America's standard or Extraordinaire program is not to provide more than 45 hours of child care services per week; the companion on the EduCare program is not to provide more than 30 hours of child care services per week.

- ☑ I/We understand that an au pair/companion is not to provide more than 10 hours of child care on any given day.

- ☑ I/We understand the au pair/companion is to receive a minimum of one and a half days off per week in addition to one weekend (Friday evening to Monday morning) off each month.

- ☑ I/We understand the au pair/companion is to receive two weeks paid vacation during her stay in the United States (to be mutually agreed upon between the host family and au pair/companion).

- ☑ I/We understand that an au pair/companion is to receive, at a minimum, the weekly stipend as stipulated by regulations governing au pair programs and set forth in Au Pair in America's program materials.

- ☑ I/We understand the au pair/companion is in the U.S. to provide care to the host family's children and may not seek other employment opportunities.

- ☑ I/We understand that the au pair/companion will register and attend classes offered by an accredited U.S. post-secondary institution. Au pairs on the standard or Extraordinaire program agree to complete not less than six semester hours of academic credit or its equivalent; companions on the EduCare program agree to complete not less than 12 semester hours of academic credit or its equivalent. I/We understand that non-participation in the education component is a violation of program regulations. *Note: Au pairs on the standard/Extraordinaire program who fail to comply with this requirement will lose their completion payment. EduCare companions pay a non-refundable program fee and expect placement with a family who supports their interests in education.*

- ☑ I/We understand that the host family is required, in addition to covering transportation costs to and from class, to reimburse tuition and related material costs incurred by the au pair/companion to meet the education requirement up to a maximum of $500 for au pairs on the standard/Extraordinaire program and $1,000 on the EduCare program. Costs in excess of the maximum required contribution will be covered by the au pair/companion.

- ☑ I/We agree to adhere to our respective agreements with Au Pair in America and to comply with the intent of the governing regulations which stipulate the au pair/companion may stay with a host family up to the end of her 12-month J visa term performing au pair duties. I/We understand the arrangement can be extended only through approval of the Department of State for up to an additional year. Details regarding extending the arrangement will be presented in month eight of the au pair's year.

We have read and agree to the terms outlined above. We further agree to adhere to the program regulations established by the U.S. Department of State and shared with us by the Au Pair in America program.

---

| Print name of Host Parent/Guardian 1 | ID# | Signature of Host Parent/Guardian 1 | Date |

| Print name of Host Parent/Guardian 2 | ID# | Signature of Host Parent/Guardian 2 | Date |

| Print name of Au Pair | ID# | Signature of Au Pair | Date |

Community Counselor Name



**Sign and give White Copy to Au Pair in America's Community Counselor**
Host Family retains Yellow Copy • Au Pair retains Pink Copy

1/05

# EXHIBIT B

HLATSHANENI000467

Defs.' Appx. 00000015

Deposition of Lusapho Hlatshaneni
September 7, 2016

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 1:14-cv-03074-CMA-KMT

_____

JOHANA PAOLA BELTRAN; et al.,

    Plaintiffs,

v.

INTEREXCHANGE, INC.; et al.,

    Defendants.

_____

VIDEO DEPOSITION OF LUSAPHO HLATSHANENI

SEPTEMBER 7, 2016

_____

       PURSUANT TO NOTICE and the Colorado
Rules of Civil Procedure, the video deposition of
LUSAPHO HLATSHANENI was taken on behalf of the
Defendant American Institute for Foreign Study,
Inc., Au Pair In America, Au Pair Foundation at
1801 California Street, Toronto Room, Denver,
Colorado, on September 7, 2016, at 9:11 a.m., before
Renee S. Wilson, Certified Shorthand Reporter and
Notary Public within the State of Colorado.

Defs.' Appx. 00000016
Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 33

1      Q.    Do you remember that au pair's name?

2      A.    Yes.

3      Q.    What was his or her name?

4      A.    It's Die Ke Tseng Khechane.

5      Q.    And we will need a spelling during a break

6    for the court reporter.

7      A.    Okay.

8      Q.    What is the best way to refer to that

9    person?  Because I have another couple questions.

10            Is that a male or female?

11     A.    It's a female.

12     Q.    Where is this female located?  Where does

13    she live?

14     A.    At the moment, in Cape Town.

15     Q.    Do you have her contact information?

16     A.    Yes.

17     Q.    Do you still keep in contact with her?

18     A.    Yes.

19     Q.    What did she tell you was the stipend pay

20    for the U.S. Au Pair Program during your

21    conversation with her in 2012?

22     A.    I don't remember her words correctly, but

23    she had said that it was between the range of 200

24    and $250.

25     Q.    Per week?

Defs.' Appx. 00000017

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 46

1    work.

2         Q.    What was her response?

3         A.    She said she would speak to my host family,

4    and she was sorry that I had to work long hours.

5         Q.    Did you contact your host family or did you

6    ever report to them that you were working too many

7    hours?

8         A.    I had had a conversation with my host

9    father, yes.

10        Q.    Was that before or after you spoke with

11   Ms. Anderson?

12        A.    I don't remember.

13        Q.    Was this the Prime family, or was this the

14   Chapin family?

15        A.    This was the Chapin family.

16        Q.    And we'll talk a little bit about the Chapin

17   family, but my understanding is that refers to Tim

18   Chapin, T-i-m, Chapin, who was a single father of a

19   couple kids?

20        A.    Yes.

21        Q.    What was his response when you told him you

22   were working too many hours?

23        A.    I don't remember, but what I do remember is

24   that it didn't seem like much would change.  But he

25   said he would look at getting the children

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 49

1    Q.    What is a cluster meeting?

2    A.    A cluster meeting is when au pairs meet with

3    their counselors.

4    Q.    And when you refer to Mr. Chapin, that was

5    in California that you were located in as well as

6    where he resided?

7    A.    Yes.

8    Q.    How often do these cluster meetings take

9    place?

10   A.    I don't remember exactly, but what I do

11   remember, it would be about once a month.  But

12   sometimes they'd get canceled.

13   Q.    Did you attend every single cluster meeting

14   that was not canceled?

15   A.    No.

16   Q.    In fact, you hardly attended the cluster

17   meetings; isn't that correct?

18   A.    Yes.

19   Q.    How many cluster meetings, to the best of

20   your knowledge, did you actually attend through

21   Au Pair In America during your time with the Chapin

22   family?

23   A.    I don't remember exactly, but it was more

24   than three times.

25   Q.    Within a one-year period?

Defs.' Appx. 00000019

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 50

1      A.    Within a one-year period.

2      Q.    Four times?

3      A.    I don't remember.

4      Q.    Was it more than five?

5      A.    I don't remember.

6      Q.    Was it less than five?

7      A.    I don't remember.

8      Q.    Getting back to your earlier testimony that

9  you did some Internet research on the au pair

10  cultural exchange program in the United States, do

11  you know what the phrase "cultural exchange" means,

12  or did you know at the time what it meant?

13      A.    Yes.

14      Q.    What did it mean to you, based on your own

15  research?

16      A.    It meant that I would get to experience a

17  different culture of people way of doing things in

18  their own country of where I was going.

19      Q.    And doesn't the term "cultural exchange"

20  also mean some sort of benefit for the host family?

21      A.    Yes, it does.

22      Q.    What was that benefit, based on what you

23  knew at the time?

24      A.    They would have an au pair from a different

25  country who spoke different languages, had different

Defs.' Appx. 00000020

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 78

1    about the fees that you had to pay as part of the

2    Au Pair Program here in the United States?

3        A.   Yes.

4        Q.   Were they transparent in communicating with

5    you as to what type of housing that you're

6    basically -- your room would be taken care of?

7            MR. HOOD:  Objection as to form.

8        Q.   (BY MR. LEE)  Do you understand the

9    question?

10       A.   Yes.

11       Q.   What is the answer?

12       A.   We were told we would get a room.

13       Q.   You were told you would get a room?

14       A.   A room.

15       Q.   What was your understanding of who would be

16   paying for that room or whether you had to pay?

17       A.   No.  We were told that the host families

18   would provide the rooms for us.

19       Q.   From your knowledge, does an au pair sponsor

20   in this country monitor your participation through

21   the program?

22       A.   Yes.

23       Q.   From your knowledge, does the au pair

24   sponsor have to comply with federal laws,

25   specifically, state department regulations as

Defs.' Appx. 00000021

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 80

1    family or can you look for others?

2        A.   I don't think I understand your question.

3        Q.   Who ultimately hires you, the host family or

4    the au pair sponsor?

5        A.   So after -- after the au pair agency has

6    deemed me employable or not?

7        Q.   Correct.

8        A.   It's the host family.

9        Q.   Do au pair sponsors pay the $195.75, or do

10   the host families pay it, from your knowledge?

11       A.   The host families paid the $195.75.

12       Q.   Do you have any knowledge, outside of any

13   conversations you had with your attorney, whether

14   it's the U.S. Government or the au pair sponsor that

15   sets the stipend amount?

16       A.   From my understanding, it's that it's the

17   au pair agency that sets the stipend.

18       Q.   And that knowledge is based upon an alleged

19   conversation you had with someone with African

20   Ambassadors; is that correct?

21       A.   It's based on many conversations.

22       Q.   With?

23       A.   Outside of that one conversation with the

24   African Ambassadors employer.

25       Q.   When you say "many conversations," are you

Defs.' Appx. 00000022

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 84

1      Q.   (BY MR. LEE)  Yes or no.

2      A.   Can you repeat the question?

3      Q.   Sure.

4           Did you read the terms and conditions of

5  being accepted into the Au Pair In America program?

6      A.   Yes.

7      Q.   When did you read them?

8      A.   I don't remember when, but it was in the

9  year of 2012.

10     Q.   Was it before, during, or after you were

11  accepted into Au Pair In America's program?

12     A.   I don't remember.

13     Q.   But you did read it at some point --

14     A.   At some point.

15     Q.   -- in 2012?

16          How did you first learn about Au Pair In

17  America?

18     A.   My friend D.K. told me about Au Pair In

19  America.

20     Q.   Your friend T.K.?

21     A.   D.K.

22     Q.   Is that a male or female?

23     A.   Female.

24     Q.   Is that her full name?

25     A.   No, that's her nickname.  So her full name

Defs.' Appx. 00000023
Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 91

1    Q.   Isn't it also true you had the authority to

2  approve or deny a proposed match with a host family?

3    A.   It's true.

4    Q.   And that is as a result of you searching for

5  families in the Au Pair In America database,

6  correct?

7    A.   Yes.

8    Q.   Who did you contact to set up those meetings

9  with host families?

10      Did you initiate that conversation or did

11  the host families contact you?

12    A.   The host families contacted me.  The

13  website, Au Pair In America website, would indicate

14  that there's a family interested in you, and the

15  agent would then call me to tell me that there's a

16  family interested, and then to have a look and then

17  arrange with the host family.

18    Q.   And when you say "agent," are you referring

19  to a placement assistant?

20    A.   Yes.

21    Q.   And that would have been Alli or Allison

22  Kruk, as indicated in this e-mail communication?

23    A.   Yes.

24    Q.   And did she do that?

25    A.   Yes.

Defs.' Appx. 00000024
Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 93

1      A.   I had a Skype.

2      Q.   A Skype interview?

3      A.   A Skype interview with the family.

4      Q.   And then the host family interviewed you and

5  asked you questions?

6      A.   Yes.

7      Q.   How long did the interview take place

8  between the host family and you as their prospective

9  au pair?

10     A.   I don't recall in terms of configuration of

11 the interview, but we had two different interviews.

12     Q.   How many host families did you interview

13 with in 2012?

14     A.   I had conversations with about three

15 families.

16     Q.   Was one of them the Prime family?

17     A.   Yes.

18     Q.   Was another the Lewis family?

19     A.   Yes.

20     Q.   Do you remember the name of the other

21 family?

22     A.   I don't remember the name of the other

23 family.

24     Q.   If the prospective host family wanted you to

25 become their au pair, did you have the power or

Defs.' Appx. 00000025

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 94

1     authority to reject that proposal?

2          A.   Yes.

3          Q.   If you wanted to match up with a host

4     family, but the host family was not interested in

5     hiring you, did they have the power or authority not

6     to complete the match?

7          A.   Yes.

8          Q.   I just want to read you something out of

9     your declaration in Paragraph No. 6.

10         A.   Yes.

11         Q.   You stated:  "Upon arrival in New York,

12    Au Pair In America made arrangements for me to stay

13    in a hotel with a number of other au pairs for one

14    week to attend mandatory child care training

15    provided by Au Pair In America."

16              Does that statement so far sound true and

17    accurate?

18         A.   Yes.

19         Q.   And then you stated:  "I attended four days

20    of training for approximately 32 hours in total.  I

21    was not paid during this week of training."

22              Was that true?

23         A.   Yes.

24         Q.   So what kind of training did Au Pair In

25    America provide you in terms of child care?

Defs.' Appx. 00000026

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 95

 1      A.   They provided us with written materials, and
 2   they had a whole workshop presentation on working
 3   with children and how to treat children, and also
 4   provided a CPR and first-aid kit as training.
 5      **Q.   I'm sorry.  I accidentally cut in.**
 6      A.   I was going to say and first aid, yes.
 7      **Q.   Did you receive any other type of training**
 8   **from Au Pair In America?**
 9      A.   No, not that I remember.
10      **Q.   You testified earlier that the host family**
11   **and you funded the cost and expenses for this**
12   **training.**
13          **Am I correct in understanding your previous**
14   **testimony?**
15      A.   No.  For the training, no.  I was just told.
16      **Q.   Told by whom?**
17      A.   By Natalie James that the -- that the amount
18   of money that I was paying was going towards my
19   flight and towards my health insurance.
20      **Q.   What was --**
21      A.   She --
22      **Q.   Go ahead.**
23      A.   She didn't say anything about training.
24      **Q.   What was the amount you paid?**
25      A.   As previously stated, 7450.

Defs.' Appx. 00000027

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 97

1   you received from Au Pair In America was out of your

2   pocket in addition to the host family's?

3       A.   No.

4       Q.   Did you ever report that situation as unfair

5   to anyone at Au Pair In America?

6       A.   No.

7       Q.   Did you ever report that training as unfair

8   to the U.S. Government?

9       A.   No.

10      Q.   We talked about matching.  You've also

11  testified on your authority and the host family's

12  authority not to progress into a match.

13           Do you remember that testimony?

14      A.   Yes.

15      Q.   From your knowledge, who has the authority

16  to terminate the au pair relationship with the host

17  family?  You, the host family, or both?

18      A.   Both.

19      Q.   During your experience with the Au Pair

20  Program here in the United States, did Au Pair In

21  America ever terminate your host family in au pair

22  experience?

23      A.   No.

24      Q.   Did the host families ever terminate your

25  assignments?

Defs.' Appx. 00000028

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 100

1   providing meals for the children, reading to the

2   children, on occasion assisting with the children's

3   laundry.

4        Q.   Did any of that sound unusual to you?

5        A.   No.

6        Q.   Was Au Pair In America involved with those

7   interviews between you and the Primes?

8        A.   No.

9        Q.   Were they present or not?

10       A.   They were not present.

11       Q.   When did Agnes Barton become your community

12   counselor from Au Pair In America?

13       A.   I don't remember exactly, but it was around

14   the period in 2013 sometime.

15       Q.   Would it have been early in 2013?

16       A.   Yes.

17       Q.   February 2013?  Does that sound familiar or

18   seem familiar to you?

19       A.   I don't remember, but it wasn't February.

20       Q.   When did it start?  March?

21       A.   I don't remember, but it was definitely

22   after February.

23       Q.   Did you have a community counselor in

24   February from Au Pair In America?

25       A.   I was assigned a counselor.  I was told I

Defs.' Appx. 00000029
Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 104

1    comfortable answering the question.

2        Q.   (BY MR. LEE)  Do you recall their names?

3        A.   Yes.

4        Q.   What were their names?

5        A.   Addison and Mason.

6        Q.   How old were they during the time that you

7    first met them?

8        A.   Two years old.

9        Q.   Both of them?

10       A.   Twins.

11       Q.   You were aware that you were to attend

12   monthly cluster meetings with Agnes Barton of

13   Au Pair In America?

14       A.   Yes.

15       Q.   And you testified earlier you didn't always

16   attend?

17       A.   Yes.

18       Q.   Do you believe that you suffered any

19   consequences from not attending those meetings on a

20   monthly basis?

21           Can you explain by what you mean by

22   "consequences"?

23       Q.   Sure.  Did you believe that you -- you did

24   not benefit or you were harmed in any way by not

25   attending those cluster meetings?

Defs.' Appx. 00000030
Deposition of Lusapho Hlatshaneni
September 7, 2016

                                                    Page 105

1        A.    No.

2        Q.    Did you ever complain to Ms. Barton, as your

3    community counselor from Au Pair In America, that

4    you had a problem with the stipend amount?

5        A.    No.

6        Q.    Did you ever complain to Ms. Barton, as your

7    community counselor from Au Pair In America, that

8    you were working too many hours with the Prime

9    family?

10       A.    No.

11       Q.    You testified earlier that the host families

12   paid your stipend?

13       A.    Yes.

14       Q.    And that remains true?

15       A.    Yes.

16       Q.    You also testified that Au Pair In America

17   never paid your stipend.

18            Does that remain true, to the best of your

19   recollection?

20       A.    Yes.

21            MR. LEE:  Let me hand you what will be

22   marked as Exhibit 33.

23            Strike that.  It's 32.

24            (Exhibit 32 marked.)

25

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 109

1    per week with the Prime family?

2        A.   Yes.

3        Q.   How many -- approximately how many hours per

4    week did you typically work with them?

5        A.   I worked between eight and ten hours a day,

6    sometimes more.

7        Q.   How many times did you work more than eight

8    to ten hours per week?

9        A.   I don't remember, but -- I don't remember.

10       Q.   Was it pretty rare?

11       A.   I worked within my 45 hours.

12       Q.   And the Prime family was fine with you

13   working within your 45 hours per week?

14       A.   Yes.

15       Q.   Was your work schedule with the Prime family

16   agreed upon between you and the Primes?

17       A.   Yes.

18       Q.   Was it a written or verbal work schedule?

19       A.   Both.

20       Q.   Did you keep any records of that written

21   work schedule?

22       A.   Yes.

23       Q.   Do you have it in your possession?

24       A.   I have an e-mail.

25       Q.   Is that e-mail still on your server --

Defs.' Appx. 00000032

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 111

1    with the Prime family?

2         A.    I don't remember how many times, but I

3    worked within that two-week vacation period that I

4    was told.

5         Q.    Did you take more than one vacation?

6         A.    Yes.

7         Q.    And you took a total of two weeks of

8    vacation between February 2013 and '14?

9         A.    Yes.

10        Q.    During the time that you were with the Prime

11   family, did they ever communicate to you or provide

12   any input on the number of hours you would be

13   working or would -- were working?

14        A.    Please repeat the question.

15        Q.    Did Au Pair In America ever tell you the

16   number of hours that you would be working during the

17   time that you were the au pair for the Prime family?

18        A.    Yes.

19        Q.    Who told you, or who had that input?

20        A.    At training?

21        Q.    How about during the time after training,

22   that you were with the Prime family, until the time

23   that you ended being their au pair?

24        A.    With the counselors.

25        Q.    Did the community counselors at Au Pair In

Defs.' Appx. 00000033

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 112

1   America, from the time you started with the Prime

2   family until the end of your tenure as their

3   au pair, did Au Pair In America ever have any input

4   as to the hours that you were working for the Prime

5   family?

6       A.   Yes.

7       Q.   What was that input?

8       A.   They said that I was supposed to work 45

9   hours a week.

10      Q.   Did they say you ever had to work more?

11      A.   No.

12      Q.   Who told you this?

13      A.   This came from my counselors.

14      Q.   When you say "counselors," did that include

15   Agnes Barton?

16      A.   Yes.

17      Q.   Did it also include the lady community

18   counselor whose name began with an F and had a

19   German-sounding name?

20      A.   Yes.

21      Q.   Who else?

22      A.   Kena Anderson.

23      Q.   And was that with another family or with the

24   Prime family?

25      A.   Kena was with the Chapin family.

Defs.' Appx. 00000034
Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 119

1              THE DEPONENT:  At this point, it's okay.

2    And if I don't, I'll let you know.

3              MR. HOOD:  All right.  You may answer the

4    question.

5        Q.   (BY MR. LEE)  Did you violate any other

6    U.S. traffic or criminal laws other than the two

7    you've testified to?

8        A.   No.

9        Q.   Who paid the penalties for those traffic

10   violations?

11       A.   I did.

12       Q.   Did you ask for reimbursement from the Prime

13   family?

14       A.   No.

15       Q.   Did you ask for reimbursement from Au Pair

16   In America?

17       A.   No.

18       Q.   Were these two traffic violations committed

19   during the time that you were having some time off

20   from the family?

21       A.   Yes.

22       Q.   Did you eat meals with the Prime family in

23   their home?

24       A.   Yes.

25       Q.   Who paid for those meals?

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 120

1        A.    The Prime family.

2        Q.    **Did you ever have to pay for the meals that**

3    **you were having with the Prime family?**

4        A.    No.

5        Q.    **Was grocery shopping one of your duties?**

6        A.    No.

7        Q.    **Did Mr. or Mrs. Prime ever buy you any**

8    **gifts?**

9        A.    Yes.

10       Q.    **What gifts did they purchase for you?**

11       A.    I don't remember all the gifts that they

12   bought for me, but I do remember a few Christmas

13   gifts.

14       Q.    **What comes to mind?**

15       A.    A Kindle, an E-reader, a cooking book, some

16   fridge magnets, a watch, watch set.

17       Q.    **Did you say "watch"?**

18       A.    A watch set, yes.

19       Q.    **What kind of a watch set was it?**

20       A.    It was just a small, little watch with

21   changeable belts and a wallet.

22       Q.    **Anything else that comes to mind other than**

23   **what you've testified to?**

24       A.    A gift card or two.

25       Q.    **Did Mr. or Mrs. Prime ever provide you any**

Defs.' Appx. 00000036

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 121

1    cash bonus for your work with them?

2        A.   No.

3        Q.   Did you report your number of worked hours

4    to Au Pair In America during the time that you were

5    working for the Prime family?

6        A.   No.

7        Q.   Did Ms. Barton or any other community

8    coordinator for Au Pair In America tell you which

9    duties you should be performing outside of what you

10   were working out with the Prime family on?

11           MR. HOOD:  Objection as to form.

12           MR. LEE:  I can rephrase that question.

13       Q.   (BY MR. LEE)  Did Ms. Barton or any other

14   Au Pair In America community counselor tell you any

15   additional duties that you had to perform outside of

16   what you were doing for the Prime family?

17       A.   No, they didn't.

18       Q.   Did you engage in any other duties that you

19   believe were not part of your job description or the

20   duties under the U.S. Au Pair Program that you did

21   perform?

22       A.   For the Prime family, no.

23           MR. LEE:  Let me hand you what will be

24   marked Exhibit 33.

25           (Exhibit 33 marked.)

Defs.' Appx. 00000037

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 144

1      A.    No.

2      Q.    **Why not?**

3      A.    Because he would pay me eventually.

4      Q.    **When you say he would pay you eventually,**

5   **what does that mean?**

6      A.    I would get paid.

7      Q.    **You would get paid the full amount?**

8      A.    Yes.

9      Q.    **Did he ever provide you any extra money**

10  **outside of what he owed you?**

11     A.    Yes.

12     Q.    **How much?**

13     A.    Well, he paid me $200.

14     Q.    **Per week?**

15     A.    Per week.

16     Q.    **How often did he do that?**

17     A.    All the time.

18     Q.    **Was his paying you $200 a week in compliance**

19  **with the Au Pair Program that you were trained on**

20  **and learned about?**

21     A.    No.

22     Q.    **Why was it not in compliance?**

23     A.    Because we were told by Au Pair In America

24  that we're supposed to get paid a stipend of $195.75

25  a week.

Defs.' Appx. 00000038

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 145

1      Q.   Did you ever report to Au Pair In America

2   from February 2014 to February 2015 that Mr. Chapin

3   paid you over $195.75 per week?

4      A.   No.

5      Q.   Other than the $200 a week, did Mr. Chapin

6   provide you any other money?

7      A.   Yes.

8      Q.   Please describe.

9      A.   He gave me $200 as a gift on Christmas.

10      Q.   What else?

11      A.   He gave me $100 to buy gas one time.

12      Q.   I'm sorry, to buy gas?

13      A.   To buy gas, yes.

14      Q.   Was that for the family car?

15      A.   Yes.

16      Q.   That wasn't really for you, or was it for

17   you on your time off?

18      A.   It was for me on my time off.

19      Q.   How much time did you actually take off

20   during that year, vacation or otherwise?

21      A.   I had my weekends off.

22      Q.   So you worked Monday through Friday?

23      A.   Yes.

24      Q.   What were your typical hours?

25      A.   From 6:00, 6:30 in the mornings, sometimes

Defs.' Appx. 00000039

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 148

1       A.    Per incident.

2       Q.    Did you ever tell Mr. Chapin that you felt

3  like you were working more weekends than you should

4  have?

5       A.    No.

6       Q.    Did you ever ask for him to somehow

7  compensate you for the incidents in which you did

8  have to work weekends?

9       A.    No.

10       Q.    So you slept in the Chapin home?

11       A.    Yes.

12       Q.    Did you have your own room?

13       A.    Yes.

14       Q.    And you've already testified that you got to

15  drive the family vehicle or vehicles?

16       A.    Yes.

17       Q.    How many vehicles did they have?

18       A.    Two.

19       Q.    Did you also eat with the Chapins in their

20  home?

21       A.    Yes.

22       Q.    Did you have to pay for those meals?

23       A.    No.

24       Q.    Was grocery shopping one of your duties?

25       A.    Yes.

Defs.' Appx. 00000040

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 149

1      Q.    Other than the cash and the gift for $200 at
2  Christmas and the $200 gas gift that Mr. Chapin
3  provided you, did he provide you any other gifts?
4      A.    I don't remember, but there are a few things
5  he'd buy around the house, like tea, because I like
6  tea.
7      Q.    Anything else?
8      A.    He bought a kettle, but it stayed in his
9  house, but I drink tea.  So he got that because I
10  drink tea.
11      Q.    Anything else?
12      A.    I don't remember.
13      Q.    Were the duties that you performed for the
14  Chapin family similar to the ones you performed for
15  the Prime family?
16      A.    Yes.
17      Q.    Was there anything in addition or different?
18      A.    Yes.
19      Q.    What were they?
20      A.    I did the grocery shopping.
21      Q.    For the --
22      A.    For the Chapin family and I never did
23  grocery shopping for the Prime family.  I had to do
24  shopping, clothes shopping, for the boys as well, of
25  which I never had to do clothes shopping before with

Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 195

1    just have one more thing to do after that and then

2    we're good.

3              MR. HOOD:  Okay.  Real quick.

4              THE VIDEOGRAPHER:  Going off the record.

5    The time is 3:51.

6              (Recess taken from 3:51 to 4:12 p.m.)

7              (Ms. Reilly left the room and was not

8               present for the remainder of the

9               deposition.)

10             THE VIDEOGRAPHER:  We're back on the

11   record.  The time is 4:12.

12       Q.   (BY MR. LEE)  Ms. Hlatshaneni, you testified

13   earlier about your host families assigning your

14   duties and setting your schedule, and I just wanted

15   to be absolutely clear.

16             Both host families that you worked with from

17   2013 through 2015 through the Au Pair Program here

18   in this country, they were the ones who assigned

19   your duties; is that correct?

20       A.   Yes.  That is correct.

21       Q.   And both host families during that time

22   period also allowed you to work a certain schedule

23   as well as take time off; is that right?

24       A.   Yes.  That is correct.

25       Q.   Au Pair In America had nothing to do or no

Defs.' Appx. 00000042
Deposition of Lusapho Hlatshaneni
September 7, 2016

Page 196

1    input with either setting your duties or scheduling

2    your time off or even scheduling your work, correct?

3        A.    Au Pair In America said which duties I'm not

4    allowed to do.  They said how many hours I'm not

5    supposed to work.  And so in the end, we finalized

6    within those -- those guidelines provided by Au Pair

7    In America.

8        Q.    Let me be clear.  And I --

9        A.    Yes.

10       Q.    That's not what I was referring to.

11       A.    Okay.  So clarify.

12       Q.    From February 2013 through March of 2015 --

13       A.    Yes.

14       Q.    -- did Au Pair In America tell you what

15    duties you should be performing for either host

16    family that you worked for?

17       A.    No.

18       Q.    From February 2013 through March 2015, did

19    Au Pair In America tell you what your exact

20    schedule -- work schedule would be per week?

21       A.    No.

22       Q.    Did Au Pair In America during that time

23    period ever tell you what time you should take off

24    in terms of vacations or other types of days off?

25       A.    So when I should take off?  They told me

Defs. Appx. 00000043

About AuPairCare | The Award Winning U.S. Au Pair Agency                    Page 1 of 2



# An Award Winning Au Pair Agency

AuPairCare is an award winning au pair agency dedicated to matching host families in the U.S. with international au pairs who provide live-in childcare. We are passionate about what we do and value cultural exchange first and foremost.

## About Our Company

Since 1989 AuPairCare has matched over 60,000 au pairs from all over the world with loving host families here in America. AuPairCare was one of the first U.S. au pair agencies in existence, is the first agency to provide parents with a program that focused on the needs of infant childcare, and has consistently been rated A+ by the Better Business Bureau. We're proud of our many accolades, but have not forgotten the spirit of our business founders – providing unique personal connections to increase cultural understanding.

Parents have chosen AuPairCare over the years because of our diverse selection of au pairs, transparent pricing and our friendly, qualified staff who work hard every day to support both our au pairs and our host families. Au pairs choose AuPairCare because we emphasize the importance of cultural exchange, work hard to match them with families they love, and help them to build a network of friends that lasts a lifetime. At AuPairCare we're constantly striving to improve our process and experiences for our participants. We value each and every member of our AuPairCare family.

Find out why thousands of au pairs and parents alike find AuPairCare to be their agency of choice. Get started as an au pair or host family today.

https://www.aupaircare.com/about-us                    2/13/2018

Defs. Appx. 00000044

## Part of the Intrax Family





AuPairCare is a part of Intrax, a globally-oriented company that provides a lifetime of high-quality educational and work programs that connect people and cultures. Intrax has operations in more than 100 countries worldwide and offers diverse educational and cultural programs including: high school exchange, language classes, leadership programs, and work and internship placements. Our sister companies include Ayusa, Intrax Work Travel and Intrax Global Internships. Since 1980, Intrax has placed more than 350,000 participants in its programs. Intrax is based in San Francisco, California, with offices in four continents.

Connect with Us

f   G+   in   🐦   📷

AuPairCare | 600 California Street 10th Floor, San Francisco California 94108 | © 2018 Intrax Inc. | Privacy Policy

Exhibit A, 2 of 2

Designated Sponsor List By Country | Program Sponsors | J-1 Visa

Page 1 of 9



| PROGRAMS ▲ | SPONSORS ▲ | COUNTRIES ▲ |
|---|---|---|
| ALIEN PHYSICIAN | Educational Commission for Foreign Medical Graduates | Afghanistan, Antigua and Barbuda, Argentina, Armenia, Australia, Azerbaijan, Bahrain, Bangladesh, Barbados, Belarus, Belgium, Belize, Bermuda, Bolivia, Brazil, Bulgaria, Burma, Cameroon, Canada, Chile, China, Colombia, Croatia, Cyprus, Dominican Republic, Ecuador, Egypt, El Salvador, Ethiopia, France, Gaza Strip, Georgia, Germany, Ghana, Greece, Grenada, Guatemala, Haiti, Honduras, Hong Kong, Hungary, Iceland, India, Indonesia, Iran, Iraq, Ireland, Israel, Italy, Jamaica, Japan, Jordan, Kazakhstan, Kenya, Kuwait, Lebanon, Libya, Macedonia, Malaysia, Malta, Mexico, Nepal, Netherlands, New Zealand, Nicaragua, Nigeria, Norway, Oman, Pakistan, Panama, Paraguay, Peru, Philippines, Poland, Portugal, Qatar, Romania, Russia, Rwanda, Saint Lucia, Saint Vincent and the Grenadines, Saudi Arabia, Serbia, Singapore, Slovakia, Slovenia, South Africa, South Korea, Spain, Sri Lanka, Stateless, Sudan, Sweden, Switzerland, Syria, Taiwan, Thailand, The Bahamas, Trinidad and Tobago, Turkey, Turkmenistan, Uganda, Ukraine, United Arab Emirates, United Kingdom, Uruguay, Uzbekistan, Venezuela, Vietnam, West Bank, Yemen, Zambia |
| AU PAIR | 20/20 Care Exchange, Inc. dba TIAPE | Austria, Germany, Ireland, Spain, United Kingdom |
| AU PAIR | A.P.EX. American Professional Exchange, LLC dba ProAuPair | Austria, China, Croatia, Ecuador, Germany, Hungary, Ireland, Mexico, Poland, Slovakia, Spain |
| AU PAIR | Agent Au Pair | Argentina, Bolivia, Brazil, Denmark, France, Germany, Iceland, Italy, Macedonia, Mexico, Spain, Sweden, Turkey, Ukraine, United Kingdom |

Defs. Appx. 00000046

Designated Sponsor List By Country | Program Sponsors | J-1 Visa

| PROGRAMS | SPONSORS | COUNTRIES |
|---|---|---|
| AU PAIR | American Cultural Exchange, LLC, dba goAuPair | Argentina, Australia, Austria, Belgium, Botswana, Brazil, China, Colombia, Czech Republic, Denmark, Ecuador, El Salvador, France, Germany, Guatemala, Hungary, Italy, Jamaica, Kenya, Mexico, New Zealand, Pakistan, Panama, Paraguay, Peru, Poland, Romania, Russia, Slovakia, South Africa, South Korea, Spain, Thailand, Turkey, Ukraine, United Kingdom, Vietnam |
| AU PAIR | American Institute For Foreign Study dba Au Pair in America | Albania, Argentina, Australia, Austria, Bolivia, Bosnia and Herzegovina, Brazil, Canada, Chile, China, Colombia, Congo (Kinshasa), Costa Rica, Croatia, Czech Republic, Denmark, Ecuador, El Salvador, Estonia, Finland, France, Germany, Guatemala, Hungary, Iceland, Israel, Italy, Jamaica, Kosovo, Latvia, Lithuania, Luxembourg, Macedonia, Mexico, Namibia, Netherlands, New Zealand, Nicaragua, Norway, Panama, Peru, Poland, Portugal, Russia, Slovakia, Slovenia, South Africa, South Korea, Spain, Sweden, Switzerland, Thailand, Turkey, Ukraine, United Kingdom, Venezuela, Vietnam |
| AU PAIR | APF Global Exchange, NFP | Argentina, Brazil, China, Colombia, Ecuador, France, Georgia, Germany, Mexico, Nepal, Paraguay, Sweden, Ukraine |
| AU PAIR | Au Pair International, Inc. | Albania, Argentina, Austria, Belgium, Bolivia, Brazil, Bulgaria, Chile, China, Colombia, Costa Rica, Czech Republic, France, Germany, Greece, Guatemala, Ireland, Italy, Jamaica, Japan, Kyrgyzstan, Mexico, Moldova, Netherlands, New Zealand, Peru, Philippines, Romania, Russia, Serbia, Slovakia, South Africa, South Korea, Spain, Switzerland, Thailand, Turkey, Ukraine, United Kingdom |
| AU PAIR | AuPairCare Inc. | Albania, Andorra, Argentina, Australia, Austria, Belarus, Belgium, Bosnia and Herzegovina, Brazil, Bulgaria, Canada, Chile, China, Colombia, Costa Rica, Czech Republic, Denmark, Djibouti, Ecuador, El Salvador, Finland, France, Germany, Ghana, Guatemala, Iceland, Italy, Japan, Malaysia, Mexico, Montenegro, Namibia, New Zealand, Norway, Paraguay, Peru, Poland, Portugal, Reunion, Romania, Serbia, Slovakia, Slovenia, South Africa, South Korea, Spain, Sweden, Switzerland, Taiwan, Thailand, Turkey, Ukraine, United Kingdom, Uruguay |

Defs. Appx. 00000047

Designated Sponsor List By Country | Program Sponsors | J-1 Visa

| PROGRAMS | SPONSORS | COUNTRIES |
| --- | --- | --- |
| AU PAIR | Cultural Care, Inc. d/b/a Cultural Care Au Pair | Albania, Algeria, Argentina, Australia, Austria, Belgium, Bolivia, Bosnia and Herzegovina, Botswana, Brazil, China, Colombia, Cote d'Ivoire, Croatia, Czech Republic, Denmark, Ecuador, Estonia, Finland, France, Germany, Greece, Hungary, Iceland, Ireland, Italy, Kosovo, Liechtenstein, Lithuania, Luxembourg, Macedonia, Mexico, Moldova, Morocco, Netherlands, New Zealand, Norway, Peru, Poland, Portugal, Romania, Russia, Rwanda, Serbia, Slovakia, Slovenia, South Africa, South Korea, Spain, Sweden, Switzerland, Taiwan, Thailand, Turkey, Ukraine, United Kingdom, Venezuela, Vietnam, Zimbabwe |
| AU PAIR | Cultural Homestay International | Argentina, Belgium, Bolivia, Brazil, Chile, China, Colombia, Estonia, Germany, Italy, Japan, Macedonia, Moldova, Netherlands, Poland, South Africa, Spain, Sweden, Switzerland, Ukraine, United Kingdom, Venezuela |
| AU PAIR | EurAuPair Intercultural Child Care Programs | Argentina, Belgium, Brazil, China, Colombia, Denmark, Finland, France, Germany, Hungary, Italy, Mexico, Portugal, Romania, South Africa, Spain, Sweden, Taiwan, Turkey, Ukraine, Venezuela |
| AU PAIR | Expert Group International Inc., dba Expert AuPair | Albania, Algeria, Argentina, Australia, Austria, Belgium, Bolivia, Brazil, Bulgaria, Canada, China, Colombia, Costa Rica, Dominican Republic, El Salvador, Estonia, Finland, France, Germany, Hungary, Italy, Kazakhstan, Kyrgyzstan, Latvia, Malawi, Mexico, Morocco, Nepal, Netherlands, New Zealand, Norway, Philippines, Russia, Slovakia, South Africa, Spain, Sweden, Taiwan, Thailand, Trinidad and Tobago, Ukraine, United Kingdom, Venezuela, Vietnam, Zambia |
| AU PAIR | GreatAuPair, LLC | Albania, Argentina, Australia, Brazil, Canada, Chile, China, Colombia, Costa Rica, Czech Republic, France, Germany, Greece, Hungary, Italy, Japan, Mexico, Mongolia, Nepal, New Zealand, Norway, Philippines, Slovakia, South Korea, Spain, Sweden, Thailand, Turkey, Ukraine, United Kingdom, Vietnam |
| AU PAIR | InterExchange, Inc. | Australia, Austria, Belgium, Bosnia and Herzegovina, Brazil, Chile, China, Colombia, Costa Rica, Croatia, Czech Republic, Ecuador, El Salvador, France, Germany, Hungary, Italy, Japan, Mexico, Netherlands, Norway, Poland, Portugal, Russia, Serbia, Slovakia, South Africa, Spain, Sweden, Ukraine, United Kingdom |

Exhibit B, 3 of 9

Designated Sponsor List By Country | Program Sponsors | J-1 Visa

| PROGRAMS | SPONSORS | COUNTRIES |
|---|---|---|
| AU PAIR | USAuPair, Inc. | Bolivia, France, Germany, Macedonia, Mexico, Spain, Thailand, Ukraine |
| CAMP COUNSELOR | A Cultural Exchange Service, Inc | Antigua and Barbuda, Argentina, Australia, Barbados, Belize, Brazil, Canada, China, Colombia, Czech Republic, Dominican Republic, France, Germany, Ghana, India, Ireland, Israel, Jamaica, Japan, Kazakhstan, Kenya, Mexico, Nepal, Netherlands, New Zealand, Paraguay, Philippines, Russia, Senegal, Slovakia, South Africa, Spain, Tanzania, Togo, Uganda, United Kingdom |
| CAMP COUNSELOR | American Camp And Work Experience | Argentina, Australia, Canada, Costa Rica, Czech Republic, France, Germany, Hungary, India, Ireland, Israel, Jamaica, Kenya, Lithuania, Mexico, Netherlands, New Zealand, Philippines, Romania, Russia, Slovenia, South Africa, Spain, Sweden, Turkey, United Kingdom |
| CAMP COUNSELOR | American Institute For Foreign Study-Camp America Program | Anguilla, Australia, Austria, Belgium, British Indian Ocean Territory, Canada, Cyprus, Czech Republic, Denmark, Estonia, Ethiopia, Fiji, Finland, France, Germany, Gibraltar, Greece, Iceland, India, Indonesia, Ireland, Italy, Jamaica, Japan, Jordan, Latvia, Lithuania, Malaysia, Mauritius, Mexico, Netherlands, New Zealand, Nigeria, Norway, Poland, Portugal, Romania, Russia, Singapore, Slovakia, Somalia, South Africa, Spain, Sweden, Switzerland, Turkey, Ukraine, United Kingdom, Zimbabwe |
| CAMP COUNSELOR | American Work Experience | Canada, France, Ireland, Italy, Japan, Spain, Sweden, United Kingdom |
| CAMP COUNSELOR | Assocation for World Travel Exchange, Inc. | China, India, Ireland, Mexico, Spain, United Kingdom |
| CAMP COUNSELOR | Boy Scouts of America | Bangladesh, Belize, Bolivia, Brazil, Colombia, Czech Republic, Denmark, Dominican Republic, Ecuador, Egypt, France, Greece, Guyana, Hong Kong, Jamaica, Kazakhstan, Mexico, Mongolia, Pakistan, Peru, Slovakia, South Africa, Spain, Taiwan, United Kingdom |

Designated Sponsor List By Country | Program Sponsors | J-1 Visa                    Page 5 of 9

| PROGRAMS | SPONSORS | COUNTRIES |
|---|---|---|
| CAMP COUNSELOR | Camp Counselors USA | Antigua and Barbuda, Argentina, Australia, Austria, Belgium, Belize, Brazil, Bulgaria, Canada, China, Colombia, Croatia, Czech Republic, Denmark, Dominica, Ecuador, France, Germany, Ghana, Greece, Hungary, India, Iran, Ireland, Israel, Italy, Jamaica, Japan, Latvia, Lithuania, Malaysia, Malta, Mexico, Nepal, Netherlands, New Zealand, Nigeria, Norway, Philippines, Poland, Portugal, Romania, Russia, Sierra Leone, Slovakia, Slovenia, South Africa, South Korea, Spain, Sri Lanka, Sweden, Switzerland, Taiwan, The Bahamas, Turkey, United Kingdom, Zimbabwe |
| CAMP COUNSELOR | Camp Wayne for Boys | Austria, Canada, Czech Republic, Germany, Hungary, India, Ireland, Kenya, Latvia, Mexico, New Zealand, South Africa, Spain, Ukraine, United Kingdom, Zambia |
| CAMP COUNSELOR | CampGroup, LLC | Argentina, Australia, Canada, Dominican Republic, France, Germany, Hungary, India, Ireland, Jamaica, Lithuania, Mexico, New Zealand, Senegal, South Africa, Thailand, United Kingdom |
| CAMP COUNSELOR | Camping Management Corp. | Argentina, Australia, Czech Republic, Ireland, New Zealand, South Africa, Spain, United Kingdom |
| CAMP COUNSELOR | Concordia Language Villages | Argentina, Australia, Austria, Brazil, Canada, China, Colombia, Denmark, Ecuador, Egypt, Finland, France, Germany, Italy, Japan, Mexico, Russia, Senegal, South Korea, Spain, Sweden, Switzerland, Venezuela |
| CAMP COUNSELOR | Council on International Educational Exchange | Australia, Bolivia, Canada, China, Germany, Hong Kong, Ireland, Italy, Kenya, Latvia, Mexico, New Zealand, Pakistan, Poland, Singapore, South Africa, Spain, United Kingdom |
| CAMP COUNSELOR | Cultural Homestay International | Argentina, Australia, Austria, Belgium, Brazil, Canada, Chile, China, Colombia, Costa Rica, Cyprus, Czech Republic, Denmark, Dominican Republic, Egypt, Finland, France, Germany, Ghana, Gibraltar, Haiti, Hong Kong, Hungary, India, Ireland, Isle of Man, Italy, Jamaica, Jersey, Latvia, Lithuania, Mexico, Netherlands, New Zealand, Norway, Pakistan, Poland, Portugal, Russia, Slovakia, South Africa, Spain, Sweden, Switzerland, United Kingdom, Venezuela, Zimbabwe |
| CAMP COUNSELOR | Evangelical Lutheran Church in America | Canada, China, Colombia, Hungary, Latvia, Macedonia, Madagascar, Malawi, Malaysia, Papua New Guinea, Poland, Romania, Slovakia, South Africa, Taiwan, Tanzania, Thailand, Zimbabwe |

Defs. Appx. 00000050

| PROGRAMS | SPONSORS | COUNTRIES |
|---|---|---|
| CAMP COUNSELOR | InterExchange | Argentina, Australia, Austria, Bolivia, Brazil, Cambodia, Canada, China, Colombia, Czech Republic, Dominican Republic, Ecuador, Finland, France, Georgia, Germany, Hungary, Iceland, India, Ireland, Italy, Jamaica, Kenya, Lithuania, Mexico, Namibia, Netherlands, New Zealand, Norway, Paraguay, Poland, Russia, Saint Lucia, Slovakia, South Africa, Spain, Sweden, Turkey, Ukraine, United Kingdom, Venezuela |
| CAMP COUNSELOR | International Exchange of North America, Inc. | Australia, Austria, Belgium, Belize, Brazil, Bulgaria, Canada, Chile, China, Colombia, Croatia, Czech Republic, Denmark, Dominican Republic, Estonia, Finland, France, Germany, Ghana, Guatemala, Guyana, Haiti, Honduras, Hong Kong, Hungary, Iceland, India, Ireland, Israel, Italy, Jamaica, Japan, Jordan, Kazakhstan, Kenya, Latvia, Lithuania, Malaysia, Mexico, Moldova, Nepal, Netherlands, New Zealand, Nicaragua, Nigeria, Paraguay, Poland, Portugal, Russia, Serbia, Singapore, Slovakia, South Africa, South Korea, Spain, Sweden, Switzerland, Taiwan, Uganda, Ukraine, United Kingdom, Uruguay, Vietnam, West Bank, Zimbabwe |
| CAMP COUNSELOR | JCC Association | Argentina, Armenia, Australia, Canada, Costa Rica, Czech Republic, France, Hungary, Ireland, Israel, Italy, Jamaica, Mexico, Netherlands, New Zealand, Poland, South Africa, Uganda, Ukraine, United Kingdom, Uruguay |
| CAMP COUNSELOR | Julian Krinsky Camps & Programs | Australia, Brazil, France, India, Ireland, Israel, Mauritius, Morocco, Peru, South Africa, Spain, United Kingdom |
| CAMP COUNSELOR | Luethi-Peterson Camps, Inc. | Australia, Canada, Italy, Netherlands, Spain, Sweden, United Kingdom |
| CAMP COUNSELOR | National Ramah Commission, Inc. | Argentina, Brazil, Canada, El Salvador, Germany, Israel, Mexico, Netherlands, Paraguay, United Kingdom |
| CAMP COUNSELOR | The Jewish Agency - American Section, Inc. | Israel |
| CAMP COUNSELOR | The Vineyard International Camp and Conference Center | Colombia, France, Italy, Kenya, Mexico, Poland, Spain |
| CAMP COUNSELOR | UNION FOR REFORM JUDAISM, YOUTH DIVISION | Canada, Czech Republic, Israel, Netherlands, Uganda |
| GOVERNMENT VISITOR | BROADCASTING BOARD OF GOVERNORS - IBB | Nigeria |
| GOVERNMENT VISITOR | Open World Leadership Center | Armenia, Azerbaijan, Georgia, Kazakhstan, Kosovo, Kyrgyzstan, Moldova, Mongolia, Russia, Serbia, Tajikistan, Turkmenistan, Ukraine |

Designated Sponsor List By Country | Program Sponsors | J-1 Visa

| PROGRAMS | SPONSORS | COUNTRIES |
|---|---|---|
| GOVERNMENT VISITOR | The United States Agency for International Development | Bangladesh, Burma, Dominica, Egypt, Grenada, Guatemala, Honduras, India, Kenya, Lebanon, Moldova, Pakistan, Peru, Philippines, Rwanda, Vietnam, West Bank |
| GOVERNMENT VISITOR | U.S. Department of State (ECA/A/S/X) | Algeria, Argentina, Armenia, Azerbaijan, Bangladesh, Bolivia, Botswana, Brazil, Cambodia, Cameroon, Chile, China, Colombia, Costa Rica, Cote d'Ivoire, Dominican Republic, Ecuador, Egypt, El Salvador, Ethiopia, Finland, Gaza Strip, Georgia, Ghana, Guatemala, Haiti, Honduras, India, Indonesia, Iraq, Jamaica, Japan, Jordan, Kazakhstan, Kenya, Kuwait, Kyrgyzstan, Latvia, Malaysia, Mali, Mexico, Mongolia, Morocco, Mozambique, Nepal, New Zealand, Nicaragua, Niger, Nigeria, Pakistan, Panama, Peru, Philippines, Russia, Rwanda, Senegal, Singapore, South Africa, Sudan, Taiwan, Tajikistan, Tanzania, Thailand, Tunisia, Turkey, Turkmenistan, Uganda, Ukraine, Uzbekistan, Venezuela, Vietnam, Yemen, Zambia |
| GOVERNMENT VISITOR | U.S. Department of State (ECA/PE/C) | Albania, Algeria, Argentina, Armenia, Australia, Azerbaijan, Bahrain, Bangladesh, Belarus, Benin, Bolivia, Bosnia and Herzegovina, Brazil, Brunei, Bulgaria, Burkina Faso, Burma, Cambodia, Cameroon, China, Colombia, Costa Rica, Cote d'Ivoire, Croatia, Czech Republic, Ecuador, Egypt, El Salvador, Estonia, France, Gaza Strip, Georgia, Ghana, Guatemala, Honduras, Hungary, India, Indonesia, Iraq, Ireland, Israel, Italy, Japan, Jordan, Kazakhstan, Kenya, Kosovo, Kuwait, Kyrgyzstan, Laos, Latvia, Lebanon, Liberia, Libya, Lithuania, Macedonia, Malaysia, Maldives, Mali, Mexico, Moldova, Mongolia, Morocco, Nepal, New Zealand, Nicaragua, Nigeria, Oman, Pakistan, Panama, Papua New Guinea, Paraguay, Peru, Philippines, Poland, Qatar, Romania, Russia, Rwanda, Saudi Arabia, Serbia, Sierra Leone, Singapore, Slovakia, Slovenia, South Africa, South Korea, South Sudan, Sri Lanka, Sudan, Syria, Tajikistan, Tanzania, Thailand, Trinidad and Tobago, Tunisia, Turkey, Turkmenistan, Uganda, Ukraine, United Arab Emirates, United Kingdom, Uruguay, Uzbekistan, Venezuela, Vietnam, West Bank, Zambia, Zimbabwe |

Defs. Appx. 00000052

| PROGRAMS | SPONSORS | COUNTRIES |
|---|---|---|
| GOVERNMENT VISITOR | U.S. Department of State (ECA/PE/C/PY) | Algeria, Argentina, Azerbaijan, Belize, Bolivia, Bosnia and Herzegovina, Brazil, Brunei, Burkina Faso, Burma, Cambodia, Cameroon, Canada, Chad, Chile, Colombia, Congo (Brazzaville), Congo (Kinshasa), Costa Rica, Cote d'Ivoire, Dominican Republic, Ecuador, El Salvador, Ghana, Guatemala, Guyana, Haiti, Honduras, Indonesia, Iraq, Jamaica, Japan, Kenya, Laos, Liberia, Malawi, Malaysia, Mali, Mauritania, Mauritius, Nicaragua, Niger, Panama, Paraguay, Peru, Philippines, Saint Lucia, Singapore, South Africa, South Korea, Suriname, Tanzania, Thailand, The Bahamas, The Gambia, Togo, Trinidad and Tobago, Uganda, Uruguay, Venezuela, Vietnam |
| GOVERNMENT VISITOR | U.S. Department of State, Bureau of Human Resources (DGHR) | Brazil, Canada, Germany, Indonesia, Israel |
| GOVERNMENT VISITOR | US Department of Agriculture, FAS/OCBD/TSED | Algeria, Argentina, Armenia, Bosnia and Herzegovina, Brazil, Cambodia, Chile, China, Colombia, Costa Rica, Dominican Republic, Ecuador, Egypt, Ethiopia, Georgia, Ghana, Grenada, Guatemala, Honduras, India, Indonesia, Jamaica, Jordan, Kazakhstan, Kenya, Kyrgyzstan, Macedonia, Malawi, Malaysia, Mexico, Moldova, Montenegro, Morocco, Nicaragua, Nigeria, Pakistan, Panama, Paraguay, Peru, Philippines, Rwanda, Saint Lucia, Senegal, Serbia, South Africa, Sri Lanka, Tajikistan, Tanzania, Thailand, Trinidad and Tobago, Tunisia, Turkey, Turkmenistan, Uganda, Ukraine, Uruguay, Uzbekistan, Venezuela, Vietnam |
| GOVERNMENT VISITOR | US Department of State ECA/EC | Afghanistan, Algeria, Armenia, Bahrain, Bangladesh, Belarus, Brazil, Colombia, Costa Rica, Ecuador, Egypt, Finland, Gaza Strip, Georgia, Hungary, India, Iran, Iraq, Israel, Jordan, Kosovo, Kuwait, Kyrgyzstan, Latvia, Lebanon, Libya, Macedonia, Mexico, Morocco, Pakistan, Panama, Peru, Romania, Russia, Saudi Arabia, Slovakia, Sudan, Sweden, Syria, Trinidad and Tobago, Tunisia, Ukraine, United Kingdom, Venezuela, Vietnam, West Bank |
| GOVERNMENT VISITOR | US Forest Service International Programs | Algeria, Argentina, Armenia, Azerbaijan, Bangladesh, Bolivia, Brazil, Burma, Cameroon, Canada, China, Colombia, Cote d'Ivoire, Egypt, Ethiopia, France, Georgia, India, Indonesia, Ireland, Italy, Japan, Kazakhstan, Liberia, Mexico, Morocco, Namibia, Oman, Pakistan, Papua New Guinea, Peru, Philippines, Russia, South Africa, South Korea, Spain, Switzerland, Thailand, Tunisia, Turkey, Ukraine, Uruguay, Uzbekistan, Zambia |

Designated Sponsor List By Country | Program Sponsors | J-1 Visa                    Page 9 of 9

| PROGRAMS | SPONSORS | COUNTRIES |
|---|---|---|
| INTERN | AIESEC United States | Argentina, Australia, Austria, Belgium, Bolivia, Brazil, Bulgaria, Canada, Chile, China, Colombia, Cyprus, Denmark, Dominican Republic, Egypt, Finland, France, Germany, Ghana, Hong Kong, Hungary, Iceland, India, Ireland, Israel, Italy, Japan, Jordan, Macedonia, Malaysia, Mexico, Morocco, Netherlands, New Zealand, Norway, Philippines, Poland, Portugal, Romania, Saudi Arabia, Slovakia, South Korea, Spain, Sweden, Switzerland, Syria, Tunisia, Turkey, United Kingdom |

Showing 1 to 50 of 3,689 entries

1 ()    2 ()    3 ()    4 ()    5 ()    …    74 ()

**Defs.' Appx. 00000054**
**INTENTIONALLY LEFT BLANK**

Defs.' Appx. 00000055

**Defs.' Appx. 00000055
INTENTIONALLY LEFT BLANK**

Defs.' Appx. 00000056

**Defs.' Appx. 00000056**
**INTENTIONALLY LEFT BLANK**

**Defs.' Appx. 00000057**
**INTENTIONALLY LEFT BLANK**

Defs.' Appx. 00000058

**Defs.' Appx. 00000058**
**INTENTIONALLY LEFT BLANK**

Defs. Appx. 00000059

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 1:14-cv-03074-CMA-KMT

JOHANA PAOLA BELTRAN; et al.

      Plaintiffs,

v.

INTEREXCHANGE, INC.; et al.

      Defendants.

## DECLARATION OF STANLEY COLVIN

1.    My name is Stanley Colvin. I am a Principal at Colvin Consulting.

2.    I have been retained by the Defendants in this Action to discuss the history of the Exchange Visitor Program (a foreign affairs function of the United States Government) and to review certain statements made in Plaintiffs' Motion for Rule 23 Class Certification and Appointment of Class Counsel, filed in the above action on June 3, 2017 ("Class Certification Motion").

3.    I am being compensated by the Defendants for my time at a rate of $375 per hour.

**Background**

4.    From May 1, 1990 through May 1, 1991, I served as an attorney advisor to the United States Information Agency ("USIA"). From May 1, 1992 through September 30, 1999, I served as the Assistant General Counsel for the USIA. My principal responsibilities at the USIA included legal oversight of the Exchange Visitor Program, and its categories of program participation designed and implemented to further the

COLVIN
DEPOSITION EXHIBIT
1
DATE    7/25/17
CINDY SEBO, CERTIFIED MERIT
COURT REPORTER

COLVIN_00374

foreign policy objectives of the United States.  Specifically included in these duties were the legal, programmatic, and Congressional functions of the Au Pair Program.

5.      Upon the dissolution of the USIA and its integration into the United States Department of State ("DOS") in 1999, I became an Attorney-Adviser in the DOS Office of Legal Adviser.  In 2000, I was detailed as an Attorney-Adviser to the DOS' Bureau of Educational and Cultural Affairs ("ECA") to oversee the day to day administration of ECA's newly formed Office of Exchange Coordination and Designation (OECD).  This was the office to which USIA's Exchange Visitor Program function was assigned.

6.      My detail to ECA continued, uninterrupted, until 2006, when I was promoted to the career senior executive service and formally assumed the responsibilities as Director of Private Sector Exchange.  In 2008, I was promoted to the role of Deputy Assistant Secretary of State for Private Sector Exchange, again, continuing with my responsibility for all aspects of the Exchange Visitor Program, including specifically the Au Pair Program.

7.      In 2011, I became a Senior Advisor to the ECA and served in that role until 2015, when I retired from the DOS.

8.      The Au Pair Program was initially created in 1986 as a pilot program overseen by the USIA, pursuant to its authority to further the foreign policy objectives of the United States by implementing educational and cultural exchange opportunities as set forth in the Mutual Educational and Cultural Exchange Act of 1961 (the "Fulbright-Hays Act") (codified at 22 U.S.C. § 2451).

2

COLVIN_00375

9.    In 1988, Congress directed the USIA to continue the pilot program for an additional two years in its current form.[1] Importantly, Congress specifically noted that the Au Pair Program was "in keeping with the goals and directives of the Fulbright-Hayes [sic] Act" and prohibited the USIA from altering the Au Pair Program in any respect.[2]

10.    The USIA accordingly continued administering the Au Pair Program and expanded it from two sponsoring agencies to eight sponsoring agencies.

11.    In 1990, Congress again reviewed the Au Pair Program and again directed the USIA to continue administering it in its current form.[3]

12.    In 1994, Congress reauthorized the Au Pair Program and directed the USIA to continue administering the program "in a manner consistent with the requirements of" the Fulbright-Hays Act and to promulgate regulations for the Au Pair Program.[4]

13.    During my time at both the USIA and the DOS, I had direct responsibility for the drafting and review of dozens of regulations, proposed regulations, and guidance documents pertaining to the Exchange Visitor Program and its au pair component. Of particular note, and pursuant to Congressional directive, I was the principal author of the

---

[1]    S. 2757, 100th Cong. tit. III (1988) (adopted by Foreign Operations, Export Financing, and Related Programs Appropriations Act, Pub. L. No. 100-461, § 555, 102 Stat. 2268-37 (1988)).

[2]    *Id.* § 301(a, b).

[3]    Eisenhower Exchange Fellowship Act of 1990, Pub. L. No. 101-454, § 8, 104 Stat. 1065.

[4]    Act of Oct. 25, 1994, Pub. L. No. 103-415, 108 Stat. 4302.

3

COLVIN_00376

Defs. Appx. 00000062

initial regulations governing the Au Pair Program, published as an interim rule on December 14, 1994[5] and as a final rule on February 15, 1995.[6]

14.    Importantly, the USIA, was consistent in its position from the very beginning that the au pair stipend – then sometimes referred to as "pocket money" – must comply with the federal minimum wage.  This position was developed pursuant to my consultation with the Wage & Hour Administrator of the United States Department of Labor.  Both the proposed and final regulations required a fixed minimum weekly stipend based upon prevailing federal minimum wage to be paid to au pair participants, as the USIA was particularly concerned with "the programmatic need for a uniform wage" to be paid by host families to au pairs.  Uniformity was and is required because the Exchange Visitor Program, including the Au Pair Program, is a foreign affairs function of the United States Government implemented nationwide.  Lack of uniform implementation necessarily raises the spectre of negative foreign diplomatic relations, which in turn would undermine the purpose of the Au Pair Program and its foreign relations value.

15.    In 1995, Congress again directed that USIA continue to implement the Au Pair Program.[7]  In fact, Congress instructed the USIA to expand the Au Pair Program by seeking au pairs from all over the world, expanding it from the original subset of European countries that had been previously authorized.

---

[5]    Exchange Visitor Program, 59 Fed. Reg. 64,296 (proposed Dec. 14, 1994).
[6]    Exchange Visitor Program, 60 Fed. Reg. 8547 (Feb. 15, 1995) (codified at 22 C.F.R. § 514.31).
[7]    An Act to Extend Au Pair Programs, Pub. L. No. 104-72, 109 Stat. 776 (1995).

COLVIN_00377

16.     Thus, by the beginning of 1996, Congress, acting by and through the Senate Foreign Relations and House International Relations Committees, had directed USIA over a seven year period and by four separate Acts, to continue its implementation of the Au Pair Program, to expand it, and to properly regulate it . Also,iIn November of 1996, I provided all au pair sponsors with a notice regarding payment of the au pair stipend.

17.     Further guidance regarding payment of the au pair stipend was provided by a Fact Sheet I authored and distributed dated March 14, 1997, which is attached here as Exhibit A. The Fact Sheet sets forth in detail the calculation of the stipend, as more fully explained below.

18.     The USIA distributed the Fact Sheet to Au Pair Program sponsoring agencies to provide guidance as to the minimum stipend required to be paid to Au Pair Program participants consistent with the increase in the federal minimum wage.

19.     On June 27, 1997, the USIA published an interim rule which, among other items, amended the regulation governing the Au Pair Program with respect to the minimum weekly stipend to be paid to au pairs. In lieu of stating that au pairs be paid a fixed, minimum dollar amount, the amendment restated that provision of the regulation to require that au pairs "[a]re compensated at a weekly rate based upon 45 hours per week and paid in conformance with the requirements of the Fair Labor Standards Act as

5

COLVIN_00378

Exhibit D, 5 of 17

interpreted and implemented by the United States Department of Labor."[8]  This interim rule was adopted as a final rule by the USIA on September 5, 1997 without change.[9] This provision of the regulation concerning the minimum stipend to be paid to au pairs is the same language that governs the minimum payment of the au pair stipend today.[10]

20.    Furthermore, this provision's requirement that the au pairs be paid "in conformance" with the FLSA refers to the hourly federal minimum wage, and the room and board credit established by the DOL by final rule effective September 8, 1995.[11] This credit is calculated as follows:

1.5 X (1 hour minimum wage/day, and X 7/week for meals)

+

7.5 X (1 hour minimum wage for board)

=

Total room and board credit.

On the basis of a presumed 45 hour work week, this formula will always compute to a 40% room and board credit.

21.    The USIA's purpose for amending the au pair stipend language from a fixed dollar amount to the current language referencing the Fair Labor Standards Act

---

[8]    Exchange Visitor Program, 62 Fed. Reg. 34,632, 34,634 (proposed June 27, 1997).

[9]    Exchange Visitor Program, 62 Fed. Reg. 46,876 (Sept. 5, 1997) (codified at 22 C.F.R. § 514.31).

[10]   22 C.F.R. § 62.31(j)(1) (2016).

[11]   Application of the Fair Labor Standards Act to Domestic Service, 60 Fed. Reg. 46,766, 46,768 (Sept. 8, 1995) (codified at 29 C.F.R. § 552.100).

COLVIN_00379

Exhibit D, 6 of 17

was to ensure that, as the minimum wage increased, the au pair stipend would increase as well in accordance with the formula previously set forth in the 1997 Fact Sheet.  By changing the regulatory language pertaining to the stipend to reference the Fair Labor Standards Act, the USIA (and then the DOS) would not be required to amend the regulation each time that the minimum wage increased.  *See* 60 Fed. Reg. at 8551 ("[T]his approach will allow the weekly wage or stipend to automatically adjust, using a formula based on the minimum wage and room and board costs routinely calculated by the Department of Labor.  The [USIA] believes this method is fair to host families and au pairs, and will ensure adherence to federal law.").

22.     After this amendment to the regulation, with full knowledge of the regulations adopted by the DOS at Congress' direction, Congress, satisfied that this was a Cultural Exchange Program in which participants were being fairly and lawfully compensated, enacted a law in 1997 making the Au Pair Program a permanent part of the Fulbright-Hays Act Cultural Exchange Visitor programs.[12]  Congress did not alter or amend the form of the Au Pair Program, nor did it impose any additional requirements or otherwise modify the USIA's regulations and USIA's utilization of the federal minimum wage and DOL regulations governing the credit for room and board..

23.     Under my direction, the 1997 Fact Sheet was updated and reissued by the ECA in 2001, and is attached as Exhibit B.  Following the transition of oversight responsibility for the Au Pair Program from USIA to ECA, the 2001 update to the Fact

---

[12]     An Act to Provide Permanent Authority for the Administration of Au Pair Programs, Pub. L. No. 105-48, 111 Stat. 1165 (1997).

7

COLVIN_00380

Sheet again employed the DOL regulatory formula based on the federal minimum wage and DOL room and board credit calculation to determine the minimum weekly stipend to be paid to Au Pair Program participants. That formula has never changed.

24,    I was involved in the review and drafting of subsequent interpretations, amendments, and guidance documents pertaining to these regulations throughout my tenure at the USIA and DOS. I left oversight of the Exchange Visitor Program in 2011, and left the DOS in 2015

25,    I therefore have extensive knowledge of the regulatory and statutory history of the Au Pair Program from initial Program Guidelines through adoption of formal regulations and permanent statutory authority.

### Review of Class Certification Motion

26,    I have reviewed the Class Certification Motion, focusing on the factual assertions related to the history of the Au Pair Program.

27,    The Class Certification Motion states on page 4 that "each and every defendant has agreed that all standard au pairs should be paid $195.75 per week." This statement is erroneous and not supported by the unambiguous regulations governing the relationship between host families and the au pair participants whom they host. Accurately stated, each and every defendant, as a DOS-designated program sponsor, is required to comply with DOS regulations. DOS regulations require the payment by host families of $195.75 per week to all standard (non-Educare) Au Pair

8

COLVIN_00381

Program participants.  Thus, there is no question regarding "agreement."  Payment by the host families of $195.75 per week to all non-Educare au pairs is a matter of required compliance with federal regulations.

28.    On page 19, the Class Certification Motion references, in a recitation of legal issues, "a single, since-withdrawn State Department notice [that] could preempt federal law and the State Department's properly promulgated au pair regulations."  I understand that the "single, since-[putatively] withdrawn State Department notice" is the most recent guidance issued by the DOS concerning the minimum weekly stipend to be paid to au pair participants, dated June 14, 2007 and entitled "Notice: Federal Minimum Wage Increase"  attached hereto as Exhibit C (the "2007 Notice").  A Notice is not "withdrawn" by removing it from a website.  This Notice in question was provided to Au Pair Program sponsors for their use in program administration.  Notice can only be "withdrawn" by formal agency action, which has not occurred here.  Further, to the extent that Plaintiffs are implying that the 2007 Notice is inconsistent with DOS regulations, their assertions are wrong.  The Notice explains the DOS regulations and applicable DOL regulations regarding the weekly stipend.  It is important to note that the DOS only references the FLSA regarding the payment of federal minimum wage and the calculation of the DOL-permitted deduction from such wage for room and board. The 2007 Notice follows the same formula to calculate the minimum weekly au pair stipend that initially appeared in the Fact Sheet that I authored in 1997, which was updated and reissued by the ECA in 2001.

9

29.    In sum, the quoted language on page 19 has three false embedded premises.  First, the 2007 Notice was not a "single" notice; it follows a specific formula that has been in place since the issuance of program regulations in 1994.  This formula was again explained in the 1997 Fact Sheet which was updated in 2001 without change.  Second, the 2007 Notice was not "withdrawn."  Third, the 2007 Notice does not purport to supersede federal statutes and regulations.  Rather,  the 2007 Notice, and the 1997 Fact Sheet upon which the 2007 Notice is based, both of which were published at my direction, were issued to designated sponsors of the Au Pair Program specifically to ensure compliance with the applicable federal statutes and regulations.

I declare under the penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

DATED this 15th day of June 2017.

/s/
Stanley Colvin

8164501v2

COLVIN_00383

Exhibit D, 10 of 17

Defs. Appx. 00000069

# EXHIBIT A

COLVIN_00384

## FACT SHEET: AU PAIR STIPEND
### (3/14/97)

On November 18 and 19, 1996, the United States Information Agency provided all au pair program sponsors with a notice regarding payment of the au pair stipend. To dispel any confusion, please be advised specifically that:

1. The U.S. Department of Labor determined in 1994 that an employer/employee relationship is established between the host family and the au pair. Accordingly, the stipend* given an au pair must conform with minimum wage law and adjustments. The Department of Labor, having sole jurisdiction regarding matters of minimum wage, determines the credit (room and board) to be applied against the weekly stipend. A full discussion of this matter was set forth in the February 15, 1995 Federal Register notice announcing au pair regulations.

2. Effective October 1, 1996, the au pair stipend is $128.25. This increase was based upon the increase in the minimum wage payment.
   (Calculation: 45 hours @ $4.75 = $213.75 less a Department of Labor determined credit for room and board in the amount of $85.50 per week equals the weekly stipend.)

3. Effective September 1, 1997, the au pair stipend will be increased to $139.05. This increase is also based upon the increase in minimum wage to take effect on this date.
   (Calculation: 45 hours @ $5.15 = $231.75 less a Department of Labor determined credit for room and board in the amount of $92.70 per week equals the weekly stipend.)

In response to the Agency's letter to the Department of Labor which requested an advisory opinion whether a $10 credit may be possible as an offset to educational expenses paid by host families participating in the Au Pair program, the Department of Labor** advised the agency that host families may not take credit in meeting their minimum wage obligations for either tuition costs or medical insurance. Au Pair Program Sponsors were notified on March 13, 1997 by fax and sent a copy of the advisory opinion by certified mail. Accordingly, the minimum weekly stipend has been since October 1, 1996 and remains $128.25.

NOTE: Any host family failing to abide by the effective dates of au pair stipend increases and amount of stipend to be paid to the au pairs is in violation of federally-mandated minimum wage law.

*The increase in minimum wage affecting the au pair stipend supersedes the stipend level of $115.00 established in the Au Pair Final Rule (22 CFR 514.31) published in the Federal Register on Wednesday, February 15, 1997.

**Letter dated February 28, 1997 from Jordan R. Fraser, Acting Administrator, Employment Standards Administration, Wage and Hour Division, U.S. Department of Labor, addressed to Stanley S. Colvin, Assistant General Counsel, United States Information Agency.

Defs. Appx. 00000071

Fact Sheet: Au Pair Stipend                                    http://dosfan.lib.uic.edu/usia/GC/GC_Docs/AuPair/stipend.htm

# # #

COLVIN_00068

1/18/2003 1:54 PM

Defs. Appx. 00000072

# EXHIBIT B

COLVIN_00387

Exhibit D, 14 of 17

Defs. Appx. 00000073

**U.S. Department of State**
**Bureau of Educational and Cultural Affairs**

## OFFICE OF EXCHANGE COORDINATION AND DESIGNATION

### Private Sector Programs Division

### WEEKLY WAGE DUE TO AU PAIR PROGRAM PARTICIPANTS

On November 18 and 19, 1996, the United States Information Agency[1] provided all Au Pair Program Sponsors with a notice regarding payment of the weekly wage due to au pairs[2]. Please be advised specifically that:

1. The Department of Labor (DoL) determined in 1994 that an employer/employee relationship is established between the host family and the au pair. Accordingly, the wage[3] given an Au Pair must conform to minimum wage law and adjustments. The DoL, having sole jurisdiction regarding matters of minimum wage, determines the credit (room and board) to be applied against the weekly wage. A full discussion of this matter was set forth in the February 15, 1995 Federal Register notice announcing Au Pair program regulations.

2. Effective September 1, 1997, the weekly wage due to au pairs is $139.05. This amount is based upon the minimum wage payment currently in effect, and is calculated as follows:

   45 hours @ $5.15 = $231.75
   $231.75 less $92.70 per week, credit for room and board determined by the DoL
   = $139.05, the weekly wage due Au Pair program participants

Effective August 17, 2001, the existing Au Pair program regulations were amended to create the EduCare program component. Au pairs participating in the EduCare component are paid in accordance with the provisions of the Fair Labor Standards Act. However, as a matter of administrative convenience for both Department-designated sponsors and participating host families, the weekly compensation for EduCare au pairs is calculated as 75 percent of the weekly wage currently paid to all au pair participants.

   $139.05, the weekly wage due Au Pair program participants
   .75(139.05)
   = $104.29, seventy-five percent of the weekly wage due Au Pair program participants.

In 1997, in response to a request for advisory opinion on whether $10 credit maybe possible as an offset to the educational expenses paid by host families participating in the Au Pair program, the DoL[4] advised that host families may not take credit in meeting their minimum wage obligations for either tuition costs or medical insurance. The Au Pair program sponsors were notified on March 13, 1997, and a copy of the DOL advisory opinion was provided to them.

### NOTE: ANY HOST FAMILY FAILING TO ABIDE BY THE AMOUNT OF WAGE TO BE PAID TO AU PAIRS IS IN VIOLATION OF FEDERALLY-MANDATED MINIMUM WAGE LAW.

[1] The United State Information Agency and the Department of State consolidated in 1999. Any action taken prior to consolidation was on the part of the United States Information Agency.

[2] The term stipend was changed to wage with the publication of the Au Pair program regulations in the Federal Register on Friday, June 27, 1997.

[3] The increase in minimum wage affecting the weekly wage for au pair program participants supercedes the wage level of $115 established in the Au Pair Final Rule (22 CFR 514.31), published in the Federal Register on Wednesday, February 15, 1995.

[4] Letter dated February 28, 1997 from John R. Fraser, Acting Administrator, Employment Standards Administration, Wage and Hour Division, U.S. Department of Labor, addressed to Stanley S. Colvin, Assistant General Counsel, United States Information Agency

COLVIN_00388

Defs. Appx. 00000074

# EXHIBIT C

COLVIN_00389

Exhibit D, 16 of 17



**NOTICE**

**FEDERAL MINIMUM WAGE INCREASE**

All Au Pair sponsors are advised that on May 25, 2007, President Bush signed into law (P.L. 110-28) an appropriations bill, (HR 2206) raising the federal minimum wage by $2.10 an hour. The increase from $5.15 to $7.25 will be phased in over the next two years in three increments as follows:

- On the 60th day following enactment of P.L. 110-28 (July 24), the minimum wage will increase to $5.85
- 12 months after that 60th day, it increases to $6.55 an hour
- 24 months after that 60th day, it increases to $7.25 an hour

The weekly stipends for the standard Au Pair Program and EduCare Program are directly connected to the federal minimum wage. The Au Pair stipend is based on a U.S. Department of Labor's formula that includes credit for the room and board Host Families provide for their Au Pairs. The room and board credit currently is 40% of an au pair's credited compensation. The increases in the stipends affect all au pairs currently in the country as well as those who arrive after these changes go into effect.

The following are the increases in weekly stipend (including room and board) for the standard Au Pair and EduCare participants as follows:

|  | Au Pair | EduCare |
|---|---|---|
| Phase I – July 24, 2007 | $157.95 | $118.46 |
| Phase II – July 24, 2008 | $176.85 | $132.64 |
| Phase III – July 24, 2009 | $195.75 | $146.81 |

Questions regarding this matter can be referred to Ida Abell at (202) 203-5073.

June 14, 2007

COLVIN_00390

Defs. Appx. 00000076

Page 1

IN THE UNITED STATES DISTRICT COURT

FOR THE STATE OF COLORADO


JOHANA PAOLA BELTRAN, et )
al.,                     )
          Plaintiffs,    )
vs.                      ) Case No.:  14-cv-03074
                         )            CMA-KMT
                         )
INTEREXCHANGE, INC., et  )
al.,                     )
          Defendants.    )
_____)




VIDEOTAPED DEPOSITION of AUPAIRCARE, INC.,

pursuant to Rule 30(b)(6), designee

MARCIE SCHNEIDER

Thursday, May 4, 2017




MAGNA LEGAL SERVICES

866-624-6221

www.MagnaLS.com



Taken before:
HEIDI BELTON, CSR, RPR, CRR, CCRR, CLR
CSR No. 12885



Page 26

1  coming into the United States. Changes in rules and
2  regulations that affect an industry as a whole.
3  Economic conditions in -- in the world and -- that
4  might impact cultural exchange. Many -- many
5  topics.
6      Q.   What about as concerns au pair wage and
7  hours? Do members of the Alliance that are in the
8  childcare industry communicate with one another
9  concerning au pairs' wages and hours?
10     A.   Only as possibly relating to wages and
11 hours being determined by State Department rules and
12 regulations and if they -- if they change, then --
13 then perhaps yes.
14     Q.   Have the State Department rules and
15 regulations concerning au pairs' wages and hours
16 ever changed?
17     A.   Back in 2007, when the federal minimum
18 wage changed, then the au pairs' wage and hours
19 changed accordingly. And I don't recall if that was
20 an Alliance meeting, but there was certainly an
21 industry meeting with the Department of State that
22 discussed that change in federal minimum wage and
23 how it affected wage and hours.
24     Q.   Do you recall -- let me start again.
25          Did you participate in any of those

Page 27

1  meetings concerning the federal minimum wage change
2  in or around 2007?
3      A.   Yes, I did.
4      Q.   What specifically do you recall at those
5  meetings?
6      A.   I don't recall the location of the
7  meeting. And -- but I do recall that Stanley
8  Colvin, who was the deputy assistant Secretary of
9  State and our primary contact in -- from the State
10 Department, speaking to a number of organizations
11 that were sponsors on the au pair program about what
12 the impact in the change in the federal minimum wage
13 would have on the au pair stipend and how the room
14 and board calculation would -- would impact that,
15 and that all of the organizations were at that point
16 to move up to a $7.75 per hour minimum wage which
17 resulted in a stipend of $195.75 a week. And he
18 presented to us -- I believe at the time there was a
19 document that was handed out that -- that exhibited
20 that change. And -- yeah, I mean, there were a
21 number of organizations present. I don't remember
22 exactly which ones.
23     Q.   A moment ago you said that Mr. Colvin
24 communicated that, quote, "all of the organizations
25 were at that point to move up to a 70" -- pardon me

Page 28

1  -- a "7.75 per hour minimum wage."
2      Did I get that right?
3      A.   Yes, I believe so.
4      Q.   I want to focus on the phrase "minimum
5  wage" there. Was that part of Mr. Colvin's
6  communication?
7          MR. QUINN:   Object to form.
8  BY MR. RODRIGUEZ:
9      Q.   Do you understand my question?
10     A.   Yes, I understand.
11     Q.   Okay. So was minimum wage in fact part of
12 what Mr. Colvin communicated to all the
13 organizations?
14     A.   That the federal minimum wage had changed.
15     Q.   Okay. "That the federal minimum wage had
16 changed."
17          And what is the relationship between the
18 federal minimum wage -- strike that.
19          According to Mr. Colvin at that meeting
20 what was the relationship between the federal
21 minimum wage and the au pair stipend?
22     A.   The au pair program was and is governed,
23 managed, regulated by the Department of State. And
24 the federal minimum wage was the way that through
25 the years the au pair stipend had changed

Page 29

1  periodically when the federal minimum wage changed.
2  And that's what -- that's what was articulated in
3  that meeting.
4      Q.   Now, from your answer a moment ago I'm a
5  little bit unclear whether AuPairCare, as you put
6  it, "through the years," has considered the federal
7  minimum wage to set a floor on the stipend.
8          MR. QUINN:   Object to form.
9          MR. RODRIGUEZ:   Let me start again.
10     Q.   From your answer a moment ago, it's not
11 clear to me whether, quote, "through the years the
12 federal minimum wage has set a minimum stipend for
13 au pairs." Is it in fact the case that AuPairCare
14 believes that through the years the federal minimum
15 wage has set a minimum stipend for au pairs?
16     A.   I'm not sure I understand your question.
17     Q.   Okay. Do you understand what I mean when
18 I say "minimum stipend"?
19     A.   Yes.
20     Q.   Okay. What do you understand minimum
21 stipend to mean?
22     A.   Exactly as you're saying, minimum stipend.
23 So minimum being the lowest level that the stipend
24 could be set at.
25     Q.   But it could be set higher; correct?



Exhibit E, 2 of 6

Page 46

1  I'm going to represent that I believe -- (addressing
2  Mr. Valdivieso) one? -- a single sponsor has
3  produced this document.
4      Q.  Now, Ms. Schneider, let's take a step back
5  to a discussion we had earlier concerning your
6  responsibilities.  I believe you mentioned earlier
7  that one of your responsibilities for AuPairCare is
8  competitive analysis; is that accurate?
9      A.  Yes.
10     Q.  What sorts of competitive analyses does
11  AuPairCare perform?
12     A.  Would be looking at websites of
13  competitors to see what their rates are that they're
14  charging to -- as fees to host families and seeing
15  if competitors are -- if you can ascertain it from a
16  website -- if they're going into new countries to
17  recruit au pairs.  Looking at any discounting on
18  host family fees.  Looking to see if perhaps they're
19  doing new categories of au pairs; you know, such as
20  the EduCare program or an elite program, those sorts
21  of things.
22     Q.  I noticed there that -- concerning price
23  competition you only mentioned price to the
24  sponsor -- I'm sorry -- to the host families; is
25  that accurate?

Page 47

1      A.  That's accurate.
2      Q.  Okay.  Why do AuPairCare's competitive
3  analyses not consider competing -- let me start that
4  again.
5          Why do AuPairCare's competitive analyses
6  not consider competition for au pairs by providing
7  them an increased stipend relative to competition?
8      A.  Because we consider that we are running a
9  cultural exchange program and that our au pairs are
10  coming on a very unique government program for one
11  year up to a maximum in some instances of two years.
12  And that they're not domestic workers, that they are
13  on a cultural exchange program and that the wage
14  stipend that's been set for them is set by the
15  Department of State as a government wage.
16     Q.  So a few things in there.  Number one, you
17  said "has been set."  Does that mean is fixed by the
18  Department of State?
19     A.  That's -- that's our understanding.
20     Q.  Even after that March 15 e-mail I just
21  showed you?
22     A.  As I explained to you earlier, after that
23  March -- after that March correspondence that we had
24  from the Department of State, we've been trying to
25  clarify in the midst of a litigation, we've been

Page 48

1  trying to clarify why there was a change, what the
2  change was and we haven't -- as -- to date have not
3  been able to silt down with the Department of State
4  to have that discussion.
5      Q.  Wasn't that meeting where some of your
6  competitors walked out, wasn't that an attempt to
7  clarify?
8          MR. QUINN:  Object to form.
9          THE WITNESS:  I don't -- I don't know the
10  timing of that actual meeting, which came first.
11  BY MR. RODRIGUEZ:
12     Q.  But if the Department of Labor has
13  attempted to speak to sponsors about wage and hour
14  issues, don't you think that that would be an
15  attempt to clarify the minimum stipend?
16         MR. QUINN:  Object to form.
17         THE WITNESS:  Our program has always dealt
18  with the Department of State.  The Department of
19  State is the body of the US government that
20  regulates our program.
21  BY MR. RODRIGUEZ:
22     Q.  And if the Department of State invites the
23  Department of Labor to provide information to
24  sponsors, do you believe it's appropriate for
25  sponsors to walk out of the meeting?

Page 49

1          MR. QUINN:  Object to form.  That's --
2  hold on, Counsel.  That's an argumentative question,
3  beyond the scope of this 30(b)(6) designation.  I'm
4  going to ask that you withdraw it because -- I've
5  allowed you great leeway on some of these areas but
6  that's not an appropriate question for AuPairCare
7  on -- particularly based upon the topics that are
8  listed here.  Her opinion of the conduct of other --
9  of other participants in the program is just simply
10  inappropriate.
11         MR. RODRIGUEZ:  Okay.  So I understand
12  this is a 30(b)(6), as counsel is well aware.  I am
13  entitled to inquire into the witness' personal
14  knowledge.  You certainly are free to object if we
15  attempt to depose her in her personal capacity later
16  that that we've already had the opportunity to do
17  so.  I don't think the question is argumentative.
18  And as for -- what I believe I heard in there was a
19  foundation objection, I am asking her based on her
20  understanding as a participant in the industry and a
21  member experienced in the workings of the
22  organization of which these walking-out sponsors are
23  members.
24     Q.  So, Ms. Schneider, if you would indulge
25  me.  Do you believe that if the Department of



Exhibit E, 3 of 6

Page 38

1   respect --
2        MR. QUINN:  Thank you.
3   BY MR. RODRIGUEZ:
4        Q.  -- to the Department of State's position
5   on $195.75 today?
6        A.  AuPairCare -- and, again, I was not at
7   AuPairCare in 2007.  I was at a different
8   organization.  But in 2007 it was very clear to me
9   and to our organization that the Department of State
10  was telling us exactly what the -- I would use your
11  terminology and say what the fixed stipend was for
12  au pairs -- $195.75 -- based on federal minimum
13  wage.  That was 2007 and the Department of State
14  requires many audits which meticulously AuPairCare
15  performs every year, all the data that's reported in
16  those audits goes to the Department of State; some
17  of that is pertaining to stipends that au pairs are
18  paid.  Our program is incredibly heavily regulated
19  by the Department of State.  Never did we ever have
20  any objection or any sanctioner any mention of there
21  being any discrepancy in anything we reported
22  related to that $195.75 per week.
23        Q.  Hold on one second.  Is it your testimony
24  that AuPairCare's audit reports in fact disclose
25  that they were telling -- well, let me put it this

Page 39

1   way:  Is it your position that AuPairCare's audits
2   to the Department of State disclosed the number
3   $195.75?
4        A.  Does my -- what word did you use?
5        Q.  Is it your position?
6        A.  Yes.
7        Q.  Okay.  So if I were to pull out some audit
8   reports, you would expect to see the number $195.75
9   number?
10       A.  Somewhere, yes.
11       Q.  We'll get to that a little bit later.
12           Now at any time since 2007, has
13  AuPairCare's understanding of $195.75 changed?
14       A.  The first time that we had any potential
15  thought that something had changed was with a
16  March 2015 communication that came out by the
17  Department of State and I don't have it in front of
18  me, so I can't quote it or read it to you.  But it
19  raised some questions about had something changed.
20       Q.  Okay.
21       A.  It raised some questions about was there
22  something that had changed that we hadn't been
23  notified about, we hadn't had a meeting about.  And
24  at that point in time through the Alliance
25  organization we tried to set up a meeting with the

Page 40

1   Department of State in order to clarify.
2        Q.  Did any such meeting occur?
3        A.  No.  The Department of State declined the
4   meeting.
5        Q.  Okay.  Why did the Department of State
6   decline the meeting?
7            MR. QUINN:  Object to form.
8   BY MR. RODRIGUEZ:
9        Q.  Why did the Department of State say it
10  declined the meeting?
11       A.  The Department of State said that it
12  declined the meeting because they had been counseled
13  to not have the meeting.
14       Q.  The Department of State had been counseled
15  not to have the meeting?
16       A.  The -- correct.
17       Q.  Do you recall any meeting where -- with
18  the Department of State -- where certain au pair
19  sponsors walked out of the meeting when the
20  Department of State began to discuss wage and hour
21  issues?
22       A.  I was not at that meeting.  I -- I did
23  hear about it, yes.
24       Q.  What did you hear about that meeting?
25       A.  I heard that the Department of State was

Page 41

1   having a routine meeting, as often happens with
2   sponsors; we're as I said before very highly
3   regulated by the Department of State.  Our very
4   existence depends upon the Department of State
5   because they can at any point in time shut down a
6   program if you're sanctioning for doing any number
7   of things that they're in disagreement with.  So
8   they're very powerful to all au pair sponsors.  And
9   this was a routine meeting to go through
10  compliance-related issues, anything else that would
11  be routine.
12           And my understanding is that the
13  Department of Labor entered that meeting, was not on
14  the agenda, and brought up the issue of FLSA and --
15  and then I heard that some organizations walked out.
16  I -- as I said, I was not there.
17       Q.  Did you hear anything about why those
18  organizations may have walked out?
19       A.  I have no idea why they walked out.
20       Q.  Can you think of any other, quote,
21  "routine meetings" of the Department of State where
22  sponsors had walked out?
23       A.  Not that I know of.
24       Q.  Okay.  Did you hear anything about
25  sponsors coordinating concerning their walk-out?



Exhibit E, 4 of 6

Page 42

1     A.  No.
2     Q.  Did AuPairCare's representative walk out?
3     A.  No.
4     Q.  Did AuPairCare's representative remain in
5  the room for the Department of Labor's presentation?
6     A.  Yes.
7     Q.  Who from AuPairCare attended that meeting?
8     A.  Courtney Biggs.
9     Q.  Anyone else?
10    A.  No.
11            (Exhibit 4 marked.)
12  BY MR. RODRIGUEZ:
13    Q.  Exhibit 4 has been marked and is being
14  handed to the witness.
15        Exhibit 4 is a document bearing Bates
16  number InterExchange 0000087.
17        For counsel on the phone, if you have any
18  concerns, this document does not bear any
19  confidentiality designation.
20        Ms. Schneider, do you recognize Exhibit 4?
21    A.  Let me just read it, please.
22    Q.  Certainly.
23    A.  Yes.
24    Q.  What is Exhibit 4?
25    A.  It's a notice from the State Department to

Page 43

1  au pair sponsors related to the June 2007 federal
2  minimum wage increase and the department reminding
3  sponsors about au pair wages.
4     Q.  And what specifically is the department
5  reminding sponsors about?
6        MR. QUINN:  Object to form.
7        THE WITNESS:  It's reminding au pair
8  sponsors to the Department of Labor's website.
9  BY MR. RODRIGUEZ:
10    Q.  I'd like you to read the last sentence of
11  the second paragraph on Exhibit 4.
12    A.  "This regulation sets the minimum
13  compensation that sponsors much ensure that au pair
14  participants are paid."
15    Q.  Now what is the "this regulation" that
16  that sentence refers to?
17    A.  The -- are you -- I'm sorry.  Ask me the
18  question again, please?
19    Q.  I just want to make sure you and I are
20  interpreting this paragraph the same way.  The
21  sentence you just read says, "This regulation sets
22  the minimum compensation."  What is the "this
23  regulation" in that sentence referring to?
24    A.  22 CFR Part 62.
25    Q.  Do you have an understanding of what that

Page 44

1  regulation means?
2     A.  I haven't gone back and reviewed that, no.
3     Q.  Well, fair to say that that last sentence
4  means in sum and substance that the Department of
5  State -- a Department of State regulation sets the
6  minimum compensation that sponsors must ensure that
7  au pair participants are paid?
8        MR. QUINN:  Object to form.
9        THE WITNESS:  Was that a question?
10  BY MR. RODRIGUEZ:
11    Q.  Is it fair to say that the last sentence
12  means in sum and substance that the Department of
13  State -- that a Department of State regulation sets
14  the minimum compensation that sponsors must ensure
15  that au pair participants are paid?
16    A.  That's what I would understand that
17  sentence to mean.
18    Q.  And now I believe you already mentioned
19  that the next paragraph refers to a Department of
20  Labor publication; fair?
21    A.  Yes.
22            (Exhibit 5 marked.)
23  BY MR. RODRIGUEZ:
24    Q.  I've marked and am passing to the witness
25  Exhibit 5.  Exhibit 5 -- pardon me.  I'm sorry.

Page 45

1        Exhibit 5 is a -- what I will represent
2  counsel on the phone is a PDF from the Department of
3  Labor's website.  It is titled "Fact Sheet #79C."
4  And the title continues in federal government
5  fashion.  I'm not going to read the whole thing.
6        Ms. Schneider, do you recognize Exhibit 5?
7     A.  No.
8     Q.  Ms. Schneider, let's turn back to
9  Exhibit 4, then.  Is Exhibit 4 the March 2015
10  communication you mentioned a little while ago?
11    A.  I believe so.
12    Q.  Do you believe you received a copy of
13  Exhibit 4 in your e-mail?
14    A.  I may not have received it in my e-mail
15  directly.  I'm -- no.  But I definitely was made
16  aware of it.
17    Q.  So it is the case that someone at
18  AuPairCare --
19    A.  Yes.
20    Q.  -- received this e-mail?
21    A.  Yes.
22    Q.  More than one person, likely?
23    A.  Likely.
24        MR. RODRIGUEZ:  So, Counsel, I'm going to
25  represent -- actually, Counsel on the phone, too --



MAGNA
LEGAL SERVICES

12  (Pages 42 to 45)

Exhibit E, 5 of 6

Page 86

```
 1      Q.  Is it fair to say that AuPairCare's board
 2  adopts and endorses the statements in the auditor's
 3  reports?
 4      A.  Yes.
 5      Q.  How does the auditor know which questions
 6  to ask?
 7      A.  I believe that that is determined by the
 8  Department of State.
 9         MR. RODRIGUEZ:  Thank you very much.
10  Again, I have nothing further, subject to further
11  questions from your counsel.
12         THE WITNESS:  Okay.
13         MR. QUINN:  I have nothing further either.
14         MR. RODRIGUEZ:  Ms. Schneider --
15         Let's go off the record.
16         THE VIDEOGRAPHER:  We're going off the
17  record.  The time is 11:27 a.m.
18      (The proceeding adjourned at 11:27 a.m.)
19
20         _____
21         MARCIE SCHNEIDER
22
23
24
25
```

Page 87

```
 1  STATE OF CALIFORNIA     )  ss.
 2
 3         I hereby certify that the deponent in the
 4  foregoing deposition was by me duly sworn to testify
 5  to tell the truth, the whole truth and nothing but
 6  the truth in the within-entitled cause; that said
 7  deposition was taken at the time and place therein
 8  stated; that the deposition is a true record of the
 9  deponent's testimony as reported to the best of my
10  ability by me, a duly certified shorthand reporter
11  and a disinterested person, and was thereafter
12  transcribed under my direction into typewriting by
13  computer.
14         I further certify that I am not interested
15  in the outcome of the said action, nor connected
16  with, nor related to any of the parties in said
17  action, nor to their respective counsel.
18         IN WITNESS WHEREOF, I have hereunto set my
19  hand this 9th day of May, 2017.
20
21
22         _____
23         HEIDI BELTON, CSR, RPR, CRR, CCRR, CLR
24         CSR No. 12885
25
```



23  (Pages 86 to 87)

Exhibit E, 6 of 6

Page 1

IN THE UNITED STATES DISTRICT COURT

FOR THE STATE OF COLORADO

JOHANA PAOLA BELTRAN, et )
al., )
      Plaintiffs, )
vs. ) Case No.:  14-cv-03074
                     )              CMA-KMT
                     )
INTEREXCHANGE, INC., et )
al., )
      Defendants. )
_____ )

VIDEOTAPED DEPOSITION of AUPAIRCARE, INC.,

pursuant to Rule 30(b)(6), designee

SARAH MCNAMARA

Thursday, May 4, 2017

MAGNA LEGAL SERVICES

866-624-6221

www.MagnaLS.com

Taken before:
HEIDI BELTON, CSR, RPR, CRR, CCRR, CLR
CSR No. 12885



Exhibit F, 1 of 7

Page 2

1    Thursday, May 4, 2017
2
3
4    Videotaped deposition of SARAH MCNAMARA,
5    held at the offices of GORDON & REES,
6    275 Battery Street, Suite 2000, San
7    Francisco, California, before Heidi
8    Belton, a Certified Shorthand Reporter,
9    Registered Professional Reporter,
10   Certified Realtime Reporter, California
11   Certified Realtime Reporter, Certified
12   LiveNote Reporter, and NCRA Realtime
13   Systems Administrator.
14
15
16
17
18
19
20
21
22
23
24
25

Page 4

1    APPEARANCES (Continued):
2
3    For APF Global Foundation:
         FISHER & PHILLIPS LLP
         BY: SUSAN M. SCHAECHER, ESQ.  (via phone)
4        1801 California Street, Suite 2700
         Denver, Colorado 80202
5        (303) 218-3650
         sschaecher@fisherphillips.com
6
7    For ProAuPair, APEX Professional Exchange and 20/20
     Care Exchange d/b/a International Aupair Exchange:
8        NIXON SHEFRIN HENSEN OGBURN P.C.
         BY: MICHAEL S. DREW, ESQ.  (via phone)
9        5619 DTC Parkway, Suite 1200
         Greenwood Village, Colorado 80111
10       (303) 773-3500
         mdrew@nixonshefrin.com
11
12   Also Present:  Marcie Schneider; Daniel Stroud,
     videographer
13
14              ---oOo---
15
16
17
18
19
20
21
22
23
24
25

Page 3

1    APPEARANCES
2    For the Plaintiffs
         BOISE, SCHILLER, FLEXNER, LLP
3        BY SEAN PHILLIPS RODRIGUEZ, ESQ
         JUAN P. VALDIVIESO, ESQ
4        1999 Harrison Street, Suite 900
         Oakland, California 94612
5        (510) 874-1010
         srodriguez@bsfllp.com
6        jvaldivieso@bsfllp.com
7
8    For Cultural Care
         CHOATE, HALL & STEWART
9        BY  LYNDSEY KRUZER, ESQ  (via phone)
         Two International Place
         Boston, Massachusetts 02110
10       (617) 248-5221
         lkruzer@choate.com
11   and
         LEWIS, ROCA, ROTHGERBER, CHRISTIE
12       BY  JESSICA FULLER, ESQ  (via phone)
         1200 17th Street, Suite 3000
13       Denver, Colorado 80202
         (303) 628-9527
14
15   For AuPairCare, Inc
         GORDON & REES
16       BY  THOMAS B. QUINN, ESQ
         555 17th Street, Suite 3400
17       Denver, Colorado 80202
         (303) 200-6888
18       tquinn@gordonrees.com
19
     For InterExchange, Inc
20       SHERMAN & HOWARD, LLC
         BY  JOSEPH H. HUNT, ESQ  (via phone)
21       633 17th Street, Suite 3000
         Denver, Colorado 80202
22       (303) 299-8302
         jhunt@shermanhoward.com
23
24
25

Page 5

1    THURSDAY, MAY 4, 2017           11:47 A.M.
2       P R O C E E D I N G S
3       THE VIDEOGRAPHER:  Good morning, ladies
4    and gentlemen.  We're on video record.
5       The time is 11:47 a.m.  Today's date is
6    May 4, 2017.  This begins video 1, Volume I in the
7    30(b)(6) deposition of Sarah McNamara.  In the case
8    JP Beltran versus InterExchange, Incorporated,
9    et al., appearing before the United States District
10   Court, District of Colorado.  Case number
11   14-CV-03074.
12       We're located today at 275 Battery Street,
13   San Francisco, California.  My name is Daniel
14   Stroud; I'm your video specialist.  Our court
15   reporter is Ms. Heidi Belton.  We're with Magna
16   Legal Services.
17       Would all counsel please identify
18   themselves for the record.
19       MR. RODRIGUEZ:  Sean Rodriguez; Boise,
20   Schiller, Flexner, for the plaintiffs.
21       MR. VALDIVIESO:  Juan Valdivieso; Boise,
22   Schiller, Flexner, for the plaintiffs.
23       MR. QUINN:  Tom Quinn, on behalf of the
24   defendant AuPairCare and Ms. McNamara.
25       MR. RODRIGUEZ:  And if no one on the phone



Page 14

1    A.  At the time, yes.
2    Q.  At what time did it change?
3    A.  I believe probably four years ago it
4  changed over that AuPairCare had its own marketing
5  department.
6    Q.  And when did you become -- well,
7  following -- my mistake.
8        Following your position as senior
9  development director, what position did you hold at
10  AuPairCare?
11    A.  I believe my next title was vice
12  president.  And then my current role.
13    Q.  Approximately when did you receive the
14  title of vice president?
15    A.  Three years ago, approximately.
16    Q.  Can you tell me how your responsibilities
17  as vice president changed from your responsibilities
18  as senior development director?
19    A.  Sure.  I became the responsible officer
20  for AuPairCare.  So that is the main change.  And I
21  was responsible for all -- all revenue.
22    Q.  And same question with respect to the
23  transition between vice president and your title
24  today.  How did your responsibilities change after
25  you transitioned from vice president to today's

Page 15

1  role?
2    A.  They didn't.  Maybe the addition of the
3  senior leadership team.
4    Q.  Since 2006, have you had some
5  responsibility for AuPairCare marketing materials,
6  despite your various titles?
7    A.  Yes.
8    Q.  Can you say anything about the general
9  nature of those responsibilities as they have
10  continued over time?
11    A.  (No response.)
12    Q.  That was a bad question.
13        Is it fair to say that you have always --
14  well, is there a common denominator with respect to
15  your marketing role since you joined Intrax?
16    A.  Yes.  AuPairCare.
17    Q.  So fair to say that since 2006 you have
18  had a hand in AuPairCare's marketing materials?
19    A.  Yes.
20    Q.  Can you explain to me what the title
21  "responsible officer" means.
22    A.  It's a term from the Department of State
23  in that you are the designated responsible officer
24  for the sponsor agency who ultimately is responsible
25  for the management of the program.

Page 16

1    Q.  Does the responsible officer have any
2  particular duties that are prescribed by the
3  Department of State?
4    A.  To understand the -- the regulations and
5  to implement them as -- as they are -- as they see
6  fit.
7    Q.  So am I correct that you became
8  responsible officer about four years ago?
9    A.  About three years ago --
10    Q.  Three years ago?
11    A.  -- yes, when I moved to the VP role.
12    Q.  In that time has AuPairCare's
13  understanding of the Department of State's
14  requirements with respect to au pair stipends
15  changed?
16    A.  No.
17    Q.  What is AuPairCare's understanding with
18  respect to the Department of State's requirements
19  concerning the stipend?
20    A.  AuPairCare's understanding is that the
21  stipend is based on federal minimum wage to be paid
22  to the au pair by the host family on a weekly basis.
23    Q.  You said, "based on the federal minimum
24  wage."  Does that mean equal to the federal minimum
25  wage?

Page 17

1    A.  It's a calculation based on the -- that's
2  our understanding is a calculation based on the
3  federal minimum wage.
4    Q.  Okay.  And how is that calculation made?
5    A.  My understanding is it's the federal
6  minimum wage with a 40 percent deduction for room
7  and board.  And that's what the host family is to
8  pay the au pair.
9    Q.  Now, I note the passive voice in the
10  phrase you just used "is to pay."  Do you have an
11  understanding as to whether the host family is
12  required to pay $195.75 and no more?
13    A.  The guidance that we understand from the
14  Department of State is the host family is to pay
15  $195.75.
16    Q.  And no more?
17    A.  Families do pay more but the guidance we
18  have is $195.75.
19    Q.  Those families that do pay more, is it
20  AuPairCare's understanding that they are in
21  violation of the DoS' position?
22    A.  No.
23    Q.  Okay.  Why not?
24    A.  Because our role as designated au pair
25  sponsor is to ensure that the au pair is paid



Page 22

1  family to -- per regulations to see how their
2  placement is going and we would be alerted if an
3  au pair was not receiving the $195.75, but he would
4  not be informed an au pair was receiving more than
5  that. So that's -- that's how we would be --
6      Q. But -- okay. So if I'm understanding your
7  testimony correctly, "needs to be paid $195.75" is
8  the same as "needs to be paid a minimum of $195.75";
9  is that accurate?
10     A. Yes.
11     Q. So it would be contrary to AuPairCare's
12  understanding of the Department of State's position
13  if AuPairCare had ever represented that the stipend
14  must be $195.75, no more, no less; is that right?
15     MR. QUINN: Object to form.
16     THE WITNESS: No.
17  BY MR. RODRIGUEZ:
18     Q. Why?
19     A. Because our understanding -- that's a --
20  we have to put a -- a number out there for host
21  families to -- to -- to base this decision on, to
22  participate in the au pair program. So that's the
23  weekly stipend that the --
24          (Telephonic interruption.)
25     -- department of State gave to us and

Page 23

1  that's what we informed the host family to the best
2  of our -- to the best of our knowledge.
3      Q. Okay. So if AuPairCare required host
4  families to pay $195.75 to au pairs, no more, no
5  less, would that accurately reflect AuPairCare's
6  understanding of the Department of State's position?
7      A. No, because we -- our role is to ensure
8  that the au pair is paid $195.75.
9      Q. No more, no less; right?
10     A. Our role as a designated sponsor is to
11  ensure that she's paid $195.75. And we're not -- if
12  au pairs are paid more than that, there's -- we're
13  not monitoring that. But we need to ensure that
14  she's paid $195.75 a week per -- per the Department
15  of State.
16     Q. Now ensuring someone is paid $195 a week,
17  does that mean that the au pair must be paid at
18  least $195.75 a week but could be paid more?
19     A. Yes.
20     Q. So when you say that APC ensures that
21  au pairs are paid $195.75 a week what you actually
22  mean is we ensure that au pairs are paid at least
23  $195.75 a week --
24     MR. QUINN: Object --
25  BY MR. RODRIGUEZ:

Page 24

1      Q. -- fair?
2      MR. QUINN: Object to form.
3      MR. RODRIGUEZ: I take that objection.
4  Let me try it again.
5      Q. Is it accurate to say that ensuring
6  au pairs are paid $195.75 a week is the very same as
7  ensuring au pairs are paid at least $195.75 a week?
8      A. Yes.
9      MR. RODRIGUEZ: I am marking what's going
10  to be Exhibit 8. Bears the Bates number APC 000489.
11          (Exhibit 8 marked.)
12  BY MR. RODRIGUEZ:
13     Q. Ms. McNamara, do you recognize the
14  document marked as Exhibit 8?
15     A. Yes.
16     Q. What is the document marked as Exhibit 8?
17     A. It's an e-mail communication to au pairs.
18     Q. Where have you seen Exhibit 8 before?
19     A. Where have I seen it? Um -- can you -- in
20  what context.
21     Q. Have you seen Exhibit 8 before in any
22  context?
23     A. Yes.
24     Q. Okay. What was the context?
25     A. In my capacity working for AuPairCare.

Page 25

1      Q. And did you have any role in the drafting
2  of Exhibit 8?
3      A. I don't believe I had a role in drafting
4  it, but -- I don't believe I -- I maybe gave
5  feedback on the content.
6      Q. Did you approve the content of Exhibit 8?
7      A. I don't recall.
8      Q. Fair to say that Exhibit 8 reflects APC's
9  position as of the date of Exhibit 8; no?
10     MR. QUINN: Object to form.
11     THE WITNESS: Can you repeat the question,
12  please?
13  BY MR. RODRIGUEZ:
14     Q. I'll phrase it a little differently.
15     Is it fair to say that Exhibit 8 reflects
16  APC's position as of the date of Exhibit 8?
17     MR. QUINN: Object to form.
18     THE WITNESS: Our position of ensuring the
19  health, safety, and welfare of au pairs? Yes.
20  BY MR. RODRIGUEZ:
21     Q. Okay. Now I'd like you to read the
22  sentence following the bullets on Exhibit 8.
23     A. "Legitimate host families will also not
24  offer you a higher stipend than what is listed in
25  the regulations published by the US Department of



Page 82

1     A.  It's intended to convey the price that
2  host family would pay.
3     Q.  And fair to say that each of the three
4  rows are a component of the price that a host family
5  would pay?
6     A.  The two top ones would be to the agency;
7  and the bottom one would be to the au pair.
8     Q.  And what does -- what does the chart say
9  that the payment to the au pair will be?
10     A.  $195.75 a week.
11     Q.  Does it say minimum?
12     A.  No.
13     Q.  Anything on this page convey that it's a
14  minimum?
15     A.  No.
16     Q.  Now it says -- the last column is when
17  it's due.  And on the "Au Pair" line, it says "Paid
18  weekly to your au pair for 51 weeks."
19        Did I get that right?
20     A.  Yes.
21     Q.  Why would it be paid to the au pair for 51
22  instead of 52 weeks?
23     A.  So the au pair, based on the US Department
24  of State, the host family and au pair need to come
25  to an agreement on when the au pair should be paid.

Page 83

1  And then the au pair attends the mandatory training
2  and orientation, which is the first week, and then
3  she travels to the host family's home.
4     Q.  So the au pair is generally in the country
5  for 52 weeks; fair?
6     A.  Yes.
7     Q.  But she's not paid for one of those weeks;
8  correct?
9     A.  Correct.
10     Q.  Okay.  And she's not paid for that week
11  while she is in training; correct?
12     A.  Correct.
13        (Exhibit 18 marked.)
14  BY MR. RODRIGUEZ:
15     Q.  I've placed before the witness the exhibit
16  marked 18.
17        For those of you on the phone, Exhibit 18
18  was not produced in this litigation.  It -- I will
19  represent to you that I printed it last night from
20  the website
21  aupaircare.com/host-families/program-costs.
22        Ms. McNamara, do you recognize the
23  material contained in Exhibit 18?
24     A.  Yes.
25     Q.  What is it?

Page 84

1     A.  It looks like it's a screenshot from our
2  cost page on the website.
3     Q.  And, again, I will represent that I
4  printed this last night.  If you take a look at the
5  top left corner, you'll see the date is 4/28/17 -- I
6  guess I didn't print it last night.
7        MR. QUINN:  No.
8        MR. RODRIGUEZ:  Okay.  I guess -- wow.  I
9  will represent that this was printed on 4/28/2017.
10        MR. QUINN:  Way too much fun in the last
11  week.
12        MR. RODRIGUEZ:  That must be it.
13     Q.  So I'm just going to represent to you that
14  this is a copy of the page as it appeared in 2017.
15  And we just looked at the page as it appeared in --
16  at some point in 2016; right?
17     A.  Yes.
18     Q.  Okay.
19     A.  On the exact same day.
20     Q.  Oh.  That's creepy.  Now I notice in the
21  paragraph under "Au pair agency cost for host
22  families," there is no longer any reference to "$8
23  an hour."  Is there any reason that you're aware of
24  for this?
25     A.  Can you reference where you're -- where

Page 85

1  you're --
2     Q.  Yeah.  So I'm -- let's put Exhibits --
3        MR. QUINN:  Can I --
4        MR. RODRIGUEZ:  Well, actually, let me
5  just walk through it for the sake of the record.
6     Q.  Let's put Exhibits 17 and 18 side by side.
7     A.  Okay.
8     Q.  And I'm looking at the paragraph beginning
9  "Paying late fees" --
10     A.  Okay.
11     Q.  -- okay?
12        It appears from these two exhibits that at
13  some point between 2016 and 2017 the reference to
14  "under $8 an hour" disappeared; is that fair?
15     A.  Yes.
16     Q.  Do you have any understanding as to why
17  that reference disappeared?
18     A.  Yes.
19     Q.  What is your understanding?
20     A.  That we continually look at our website
21  and look at the competitors' websites and we make
22  updates to our website content on a continual basis.
23     Q.  Any other reason?
24     A.  No.
25     Q.  Now let's look at the chart on Exhibit 17.

22  (Pages 82 to 85)

Page 86

1  It appears on the second page; that's Bates ending
2  135.  On Exhibit 18 it appears on the first page.
3        Under "Payment Type," the last row on the
4  2016 version of the website just says, "Au Pair
5  Stipend."  But on the 2017 version it says, "Minimum
6  Au Pair Stipend."  Do you see that?
7     A.  Yes.
8     Q.  Do you have any understanding about why
9  the word "minimum" was added?
10    A.  Yes.
11    Q.  What is your understanding?
12    A.  That we look at our competitors' sites and
13  we look at the landscape and we make updates
14  accordingly.
15    Q.  Any other reason?
16    A.  No.
17    Q.  Well, do you think that there is a
18  material difference between "Au Pair Stipend" and
19  "Minimum Au Pair Stipend"?
20    A.  I don't.
21    Q.  Okay.  So then why make the change?
22    A.  Because we look at our competitors'
23  website.  We also look and see what they're doing
24  and taking into consideration that March 2015
25  letter.  Those are some factors that -- that went

Page 87

1  into it.
2     Q.  AuPairCare took into consideration the
3  March 2015 letter at some point between 2016 and
4  2017?
5     A.  Mm-hmm.
6     Q.  Why not earlier?
7     A.  I don't know why.
8     Q.  I believe you just testified that one of
9  the reasons why AuPairCare would change "stipend" to
10 "minimum stipend" is that AuPairCare's competitors
11 changed their language; is that fair?
12    A.  Yes.
13    Q.  Okay.  So on that reasoning it has nothing
14 to do with the Department of State guidance; right?
15        MR. QUINN:  Object to form.
16        MR. RODRIGUEZ:  You know, I'll withdraw
17 that question.
18    Q.  So if AuPairCare competitors had not added
19 the word "minimum," would AuPairCare have added the
20 word "minimum"?
21        MR. QUINN:  Object to form.
22        THE WITNESS:  I don't -- I don't know.
23 BY MR. RODRIGUEZ:
24    Q.  More or less likely that AuPairCare would
25 have added the word "minimum" if its competitors had

Page 88

1  not?
2        MR. QUINN:  Object to form.
3        THE WITNESS:  I don't -- I don't know.
4  BY MR. RODRIGUEZ:
5     Q.  I thought you testified earlier that
6  AuPairCare added the word "minimum" because its
7  competitors' websites changed?
8     A.  Mm-hmm.
9     Q.  So doesn't that make it more likely that
10 AuPairCare added the word "minimum" because its
11 competitors did?
12    A.  Yes.
13        MR. QUINN:  Object to form.
14 BY MR. RODRIGUEZ:
15    Q.  In other words, AuPairCare and its
16 competitors are representing the same thing to
17 potential host families; is that fair?
18        MR. QUINN:  Object to form.
19        THE WITNESS:  No.
20 BY MR. RODRIGUEZ:
21    Q.  Why?
22    A.  I think we're representing what the US
23 Department of State has -- our understanding of the
24 US Department of State's guidance for what families
25 should pay au pairs for the weekly stipend.

Page 89

1     Q.  Has APC ever discussed statements on its
2  website -- let me strike that.
3        Has APC ever discussed statements
4  concerning the stipend -- let me strike that too.
5        It must be getting late in the day.
6        Has AuPairCare and its competitors ever
7  discussed how to present the stipend in marketing
8  materials?
9     A.  I have not had that discussion.
10    Q.  Have others at AuPairCare had that
11 discussion?
12    A.  Not to my knowledge.
13        (Exhibit 19 marked.)
14 BY MR. RODRIGUEZ:
15    Q.  I am handing out Exhibit 19.
16        For those of you on the phone, Exhibit 19
17 was produced by Expert AuPair with a confidential,
18 not an AEO, designation.  And, further,
19 Ms. McNamara's aupaircare.com e-mail address appears
20 on the face of the document as someone to whom the
21 document was sent.
22        This Exhibit 19 was produced at the Bates
23 beginning Expert AuPair 028121.
24        Ms. McNamara, do you recognize Exhibit 19?
25    A.  Yes.



Page 146

1     Q.   Where have you seen Exhibit 5 before?
2     A.   I believe this was -- I believe it was
3   sent to sponsors in the March -- a link to it -- in
4   the March '15 -- 2015 communication.
5     Q.   Do you have any understanding as to
6   whether Exhibit 5 was provided by DoL at the --
7   we'll call it the walk-out meeting?
8     A.   Yes.
9     Q.   Was it?
10    A.   I -- I -- I believe it was.  I didn't
11  receive it personally.
12         MR. RODRIGUEZ:  Okay.  Subject to any
13  questions from your counsel, I have nothing further
14  today.
15         MR. QUINN:  I have no questions.
16         THE VIDEOGRAPHER:  We're off the record.
17  The time is 4:43 p.m.
18         (Discussion held off the record.)
19         MR. RODRIGUEZ:  Does anyone on the phone
20  think they have standing to ask questions and want
21  to ask questions?
22         (No response.)
23         MS. KRUZER:  Not at this time, thanks
24  Sean.
25         THE REPORTER:  Anyone on the phone need a

Page 147

1   copy of this transcript?
2          MS. KRUZER:  Cultural Care will take a
3   copy.  This is Lyndsey.
4          MR. QUINN:  We'll take a mini.  And I'd
5   like to have the video synched.  And I've got the
6   exhibits.
7          THE REPORTER:  So you don't need more
8   exhibits attached?
9          MR. QUINN:  (Counsel shakes heads.)
10        (The proceeding adjourned at 4:43 p.m.)
11
12         _____
13         SARAH MCNAMARA
14
15
16
17
18
19
20
21
22
23
24
25

Page 148

1   STATE OF CALIFORNIA     )  ss.
2
3          I hereby certify that the deponent in the
4   foregoing deposition was by me duly sworn to testify
5   to tell the truth, the whole truth and nothing but
6   the truth in the within-entitled cause; that said
7   deposition was taken at the time and place therein
8   stated; that the deposition is a true record of the
9   deponent's testimony as reported to the best of my
10  ability by me, a duly certified shorthand reporter
11  and a disinterested person, and was thereafter
12  transcribed under my direction into typewriting by
13  computer.
14         I further certify that I am not interested
15  in the outcome of the said action, nor connected
16  with, nor related to any of the parties in said
17  action, nor to their respective counsel.
18         IN WITNESS WHEREOF, I have hereunto set my
19  hand this 9th day of May, 2017.
20
21
22         _____
23         HEIDI BELTON, CSR, RPR, CRR, CCRR, CLR
24         CSR No. 12885
25



# EXHIBIT E

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLORADO

Civil Action No. 1:14-cv-03074-CMA-KMT

JOHANA PAOLA BELTRAN; and those similarly situated,

Plaintiffs,

v.

INTEREXCHANGE, INC.;
USAUPAIR, INC.;
GREATAUPAIR, LLC;
EXPERT GROUP INTERNATIONAL INC., DBA EXPERT AUPAIR;
EURAUPAIR INTERCULTURAL CHILD CARE PROGRAMS;
CULTURAL HOMESTAY INTERNATIONAL;
CULTURAL CARE, INC. D/B/A CULTURAL CARE AU PAIR;
AUPAIRCARE, INC.;
AU PAIR INTERNATIONAL, INC.;
APF GLOBAL EXCHANGE, NFP;
AMERICAN INSTITUTE FOR FOREIGN STUDY DBA AU PAIR IN AMERICA;
AMERICAN CULTURAL EXCHANGE, LLC, DBA GOAUPAIR;
AGENT AU PAIR;
A.P.E.X. AMERICAN PROFESSIONAL EXCHANGE, LLC DBA PROAUPAIR; and
20/20 CARE EXCHANGE, INC. DBA THE INTERNATIONAL AU PAIR EXCHANGE

Defendants.

---

### Declaration of Peggy E. Kozal in Support of AuPairCare's Brief in Opposition to Plaintiffs' Motion for Class Certification

---

I, Peggy E. Kozal, declare as follows:

1.      I am an attorney at the law firm of Gordon & Rees, LLP, counsel of record for Defendant AuPairCare, Inc. ("AuPairCare") in the above captioned matter. I am over the age of 18. I have personal knowledge of the matters set forth in this Declaration, except those stated on information and belief, and as to those matters, I am informed and believe they are true. If called as a witness, I could and would testify competently to the matters set forth in this declaration.

# EXHIBIT E

2.      Upon information and belief, on or about May 9, 2017, Plaintiffs sent a survey to host families who participated in the au pair program between approximately 2009 to early-May 2017.  The survey asked several questions about the amount of weekly stipend that the host families paid to their au pair(s).

3.      On or about June 11, 2017, Plaintiffs submitted their Responses and Objections to Defendant Cultural Care's Second Set of Requests for the Production of Documents.  With their discovery responses, Plaintiffs disclosed portions of the host families' survey responses compiled into an Excel spreadsheet with Bates number RFP000572.  The spreadsheet did not include the text from those host families who responded to the following question:  "Is there additional information that you would like to provide regarding the weekly stipend provided to your au pair, or your relationship with the sponsor agency?  If so, please comment below."  (hereinafter referred to as "Host Families' Additional Information").

4.      Attached as Exhibit D to AuPairCare's Brief in Opposition to Plaintiffs' Motion for Class Certification ("AuPairCare's Brief") is a true and correct copy of an excerpt from RFP000572 of the data related those host families who contracted with AuPairCare and responded to Plaintiffs' stipend survey.  Exhibit D contains the AuPairCare data culled from RFP000572 with the columns sorted to reflect the highest reported stipend to the lowest reported stipend.

5.      A substantial percentage of the host families reported that they could not recall the amount of the stipend that they paid to their au pair(s) or did not respond to the survey with an amount that they paid to their au pair(s).  When factoring in those host families who recalled and reported the stipend amount they paid, 57% of host

# EXHIBIT E

families reported paying a stipend of $200 or more per week, many of which ranged from $202 to $1000.  Less than a quarter of host families reported paying exactly $195.75.

6.    After certain of Defendants' counsel demanded that Plaintiffs' counsel provide the Host Families' Additional Information, on or about June 26, 2017, Plaintiffs submitted a supplemental production with the text of host families' input compiled into an Excel spreadsheet with Bates number RFP000733.

7.    Attached as Exhibit F to AuPairCare's Brief is a true and correct copy of an excerpt from RFP000733 of certain examples from host families who provided additional information to the stipend survey which shows that AuPairCare host families frequently paid significantly more than $195.75, provided various other forms of compensation, or had their au pair work substantially less than 45 hours per week.

8.    AuPairCare does not agree that the survey employed reliable methodology, but proffers this evidence for the purpose of showing that even Plaintiffs' disclosures show that individual issues predominate.


I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.  Executed this 17th day of July, 2017, in Denver, Colorado.


Peggy E. Kozal

# EXHIBIT D

| _timestamp | id | agency_name | au_pair_ve_after_July_ | ap_type | ap_other | who_paid | stipend_amour | dont_know | approx_stip | sponsor | sr_family | sr_market | sr_contract | sr_state_d | sr_au_pair | sr_dont_rec | sr_other | number_of_children |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2017 23:10 | b750 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 1571771195 | | | | | | | | Based on State Department regulations | | | | Two |
| 5/9/2017 22:35 | x32e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 20047500 | | | | | | | | Based on State Department regulations | | | | Two |
| 5/9/2017 22:13 | 9ce5 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 3003506 | | | | | | | | | | | | Three |
| 5/9/2017 22:43 | b27d | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | 200800 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/9/2017 23:14 | 138d | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200250 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 13:38 | a677 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200195 | | | | | | | | | | | | Two |
| 5/10/2017 11:35 | bfe5 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 196200 | | | | Sponsor told me the go | Marketing | Amount was in the contract provided to me | | | | | Four or more |
| 5/10/2017 4:33 | a128 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195197.5 | | | | Sponsor told me the go | Marketing | Amount was in the contract provided to me | | | | | One |
| 5/9/2017 23:11 | 9996 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 19575 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/9/2017 23:33 | 527d | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 1600 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/9/2017 23:33 | af3 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 1000 | | | | | | | | | | | | Two |
| 5/18/2017 18:40 | 41ad | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 800 | | | | Sponsor told me the going rate | | | | | | | | One |
| 5/15/2017 20:10 | a9b2 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 725 | | | | Sponsor told me the going rate | | | | | | | | Two |
| 5/10/2017 2:01 | e7b1 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 600 | | | | Sponsor told me the going rate | | | | | | | | Three |
| 5/9/2017 22:30 | 9c15 | Au Pair Care | 2014 | I don't know | Yes | 500 | | | | | | wa | Based on State Department regulations | Amount was | | | Two |
| 5/10/2017 4:00 | ba62 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 500 | | | | | | | Amount was in the con Au pair told me the amount | | | | Two |
| 5/15/2017 18:07 | 99cb | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 500 | | | | Sponsor told me the go | Marketing | Amount was in the con Au pair told me the amount | | | | | Three |
| 5/9/2017 23:09 | ce6t | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 450.1 | | | | Sponsor told me the go | Marketing | Amount was in the con | | | | | Two |
| 5/17/2017 6:59 | c3dd | Au Pair Care | 2014 | | | 450 | | | | | | | Based on State Department regulations | | | | | Two |
| 5/17/2017 20:39 | cffe | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 450 | | | | Sponsor told me the going rate | | | | | | | | Three |
| 5/18/2017 19:52 | c0cd | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 400 | | | | Sponsor told me the going rate | | | | | | | | Two |
| 5/10/2017 17:30 | d0b6 | Au Pair Care | 2015 | EduCare | Yes | 400 | | | | Sponsor told me the going rate | | | | | | | | Three |
| 5/15/2017 18:06 | 99cb | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 400 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/17/2017 3:57 | c644 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 400 | | | | Sponsor told me the go | Marketing | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 0:08 | b0c6 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 390 | | | | | | wa | Based on State Department regulations | Amount | | | Four or more |
| 5/9/2017 22:30 | ad7 | Au Pair Care | 2009 | No | Standard/Regular/Traditional | 350 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/9/2017 23:49 | d366 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | 350 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 4:20 | b44f | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 350 | | | | Sponsor told A family me | Marketing | Amount was | | Based on State Department regulations | | | Two |
| 5/15/2017 18:33 | 9996 | Au Pair Care | 2010 | Standard/Regular/Traditional | 350 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/9/2017 22:58 | b0a3 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 300 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 0:17 | be3e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 300 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 6:59 | ac86 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 300 | | | | | | wa | Based on State Department regulations | Amount | | | Three |
| 5/15/2017 18:09 | ba3e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 300 | | | | Sponsor told me the going rate | | | | | | | | Four or more |
| 5/15/2017 18:18 | b09e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 300 | | | | Sponsor told me the going rate | | | | | | | | Two |
| 5/15/2017 18:52 | a25f | Au Pair Care | 2015 | Standard/Regular/Trad | No | 300 | | | | | | | Based on State Department regulations | | | | | Two |
| 5/15/2017 20:11 | a6d5 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 300 | | | | Sponsor told me the going rate | | | | | | | I felt she ne | One |
| 5/15/2017 20:12 | a6d5 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 300 | | | | | | | | | | | They need | One |
| 5/15/2017 21:35 | ce24 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 300 | | | | | | | Amount was in the con | additional | | | Three |
| 5/15/2017 2:53 | b0d5 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 300 | | | | | | | Amount was in the con | | | | | Two |
| 5/16/2017 14:19 | ba4f | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 300 | | | | | | | Amount was in the contract provided to me | | | | | Three |
| 5/16/2017 16:18 | a037 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 300 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/9/2017 22:42 | c1bf | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | 300 | | | | Sponsor told me the going rate | | | | | | | | Two |
| 5/15/2017 18:49 | a25f | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 295 | | | | Sponsor told me the going rate | | | | | | | | Three |
| 5/15/2017 17:52 | b0d5 | Au Pair Care | 2011 | Other | Infant speci | Yes | 295 | | | | | | Based on State Department regulations | | | | | Two |
| 5/10/2017 12:46 | bf4 | Au Pair Care | 2009 | No | Standard/Regular/Trad | 286 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/11/2017 16:26 | d3ab | Au Pair Care | 2010 | Standard/Regular/Trad | No | 280 | | | | | | | Amount was in the contract provided to me | | | | | One |
| 5/16/2017 13:23 | de76 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | 275 | | | | | | | | | | | | Two |
| 5/15/2017 19:46 | b737 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 250 | | | | | | wa | Based on State Department regulations | Amount | | | Two |
| 5/18/2017 17:18 | b5dc | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 250 | | | | Sponsor told me the go | Marketing | Amount wa | | Based on State Department regulations | | | Two |
| 5/18/2017 17:41 | 9c5f | Au Pair Care | 2012 | I don't know | Yes | 250 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/18/2017 17:24 | aa09 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 250 | | | | | | | Amount was in the contract provided to me | | | | | Three |
| 5/18/2017 17:28 | 9bef | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 250 | | | | | | | | | | Rate was to | Three |
| 5/19/2017 2:50 | c815 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 250 | | | | Sponsor told A family me | Marketing materials | from sponsor | Au pair told me the am | Calculated | Two |
| 5/9/2017 22:49 | d7la | Au Pair Care | 2013 | Standard/Regular/Trad | No | 250 | | | | | | | Au pair told me the amount | | | | | Two |
| 5/9/2017 22:46 | cf52 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 250 | | | | | | | Au pair told me the amount | | | | | Two |
| 5/9/2017 22:54 | a294 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | 250 | | | | | | | Amount was in the contract provided to me | | | | | Four or more |
| 5/9/2017 23:02 | aba1 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 250 | | | | | | | Based on State Department regulations | | | | | Three |
| 5/9/2017 23:30 | d224 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 250 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 0:24 | b285 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 250 | | | | | | | Amount was in the contract provided to me | | | | | One |
| 5/10/2017 0:40 | b95e | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 250 | | | | | | | | | | I don't recall | Three |
| 5/10/2017 0:57 | a6bc | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | 250 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 2:04 | a9a8 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 250 | | | | Sponsor told me the go | Marketing | Amount wa | | Based on State Department regulations | | | Two |
| 5/10/2017 3:10 | x932 | Au Pair Care | 2013 | I don't know | Yes | 250 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/10/2017 3:32 | d414 | Au Pair Care | 2009 | No | Standard/Regular/Trad | 250 | | | | Sponsor told me the going rate | | | | | | | | Two |
| 5/10/2017 10:46 | d4c1 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 250 | | | | | | | Amount was in the contract provided to me | | | | | Three |
| 5/11/2017 1:28 | d904 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | 250 | | | | | | | | | | | | Three |
| 5/11/2017 3:00 | a806 | Au Pair Care | 2010 | Other | Infant suit | No | 250 | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/13/2017 0:28 | a3e9 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | No | 250 | | | | | | Sponsor told me the going rate | | | | | Two |
| 5/14/2017 23:33 | a935 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 250 | | | | Sponsor told me the go | Marketing | Amount was in the contract provided to me | | | | | Two |
| 5/15/2017 18:09 | a52c | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 250 | | | | Sponsor told me the go | Marketing | Amount was in the contract provided to me | | | | | Three |
| 5/15/2017 18:10 | a52c | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | 250 | | | | Sponsor told me the go | Marketing | Amount was in the contract provided to me | | | | | Two |
| 5/15/2017 19:20 | c786 | Au Pair Care | 2014 | Other | Extraordina | Yes | 250 | | | | | | Amount was in the contract provided to me | | | | | Three |
| 5/15/2017 21:00 | c99a | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | 250 | | | | | | | Marketing | | | | | One |
| 5/15/2017 21:01 | c99a | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 250 | | | | Sponsor told me the go | Marketing | Amount was in the contract provided to me | | | | | Two |
| 5/22/2017 14:39 | b070 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 250 | | | | | | | Amount was in the contract provided to me | | | | | Three |
| 5/15/2017 22:58 | a8a6 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 250 | | | | | | | Amount was in the contract provided to me | | | | | One |
| 5/9/2017 22:55 | e3d5 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 240 | | | | | | | | | | I don't recall | Two |
| 5/10/2017 11:30 | cc6d | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 240 | | | | Sponsor told me the going rate | | | | | | | | Two |
| 5/10/2017 15:26 | bba2 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 240 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/15/2017 20:46 | b13c | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 240 | | | | | | | Based on State Department regulations | | | | | Two |
| 5/9/2017 22:51 | e1e9 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 240 | | | | | | | Based on State Department regulations | | | | | One |
| 5/15/2017 19:24 | e27f | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 225.75 | | | | | | | Amount was in the contract provided to me | | | We added g | Two |
| 5/15/2017 19:25 | e27f | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 225.75 | | | | | | | Amount was in the con | | | we included gas money in the weekly stipend | |
| 5/9/2017 22:54 | be4a | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 225 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/9/2017 23:49 | d5cd | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | 225 | | | | | | | | | | | | Three |
| 5/10/2017 0:02 | 9d04 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 225 | | | | Sponsor told me the going rate | | | | | | | | Three |
| 5/10/2017 0:13 | b486 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 225 | | | | | | | | | | | | One |
| 5/10/2017 4:11 | db24 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 225 | | | | | | | Au pair told me the amount | | | | | Two |
| 5/15/2017 15:30 | be17 | Au Pair Care | 2009 | No | Standard/Regular/Trad | 225 | | | | | | | Amount was | | Based on State Department regulations | | | Four or more |
| 5/18/2017 17:15 | be54 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 225 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/18/2017 17:16 | 9f83 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 225 | | | | | | | Amount was in the con | | | | | Three |
| 5/9/2017 19:04 | ba31 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | 225 | | | | Sponsor told me the go | Marketing | Amount was in the con | | | | | Two |
| 5/9/2017 22:39 | c56c | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 225 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/9/2017 22:39 | b072 | Au Pair Care | 2009 | No | Standard/Regular/Trad | 220 | | | | | | | Marketing | Amount wa | | Based on State Department regulations | | Two |
| 5/10/2017 0:47 | d6af | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 220 | | | | | | | Amount was in the con Au pair told me the amount | | | | | Two |
| 5/11/2017 14:32 | 9d01+64 | Au Pair Care | 2007 | Yes | I don't know | 220 | | | | | | | | | | | I used a gui | One |
| 5/15/2017 16:07 | 99d9 | Au Pair Care | 2012 | I don't know | Yes | 220 | | | | | | | | | | I don't recall | Two |
| 5/18/2017 17:19 | a0c8 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 220 | | | | Sponsor told me the go | Marketing materials | from sponsor | Based on State Department regulations | | | One |
| 5/22/2017 18:58 | a8aa | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 215 | | | | Sponsor told me the go | Marketing | Amount was in the con | | | | | Two |
| 5/10/2017 15:33 | b24a | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | 215 | | | | | | | Based on State Department regulations | | | | | Two |
| 5/18/2017 21:45 | bc21 | Au Pair Care | 2009 | Yes | Standard/Regular/Traditional | 215 | | | | | | | Amount was in the contract provided to me | | | | | Two |
| 5/30/2017 2:10 | 9df8 | Au Pair Care | 2013 | Standard/Regular/Traditional | 214 | | | | | | | Sponsor told me the going rate | | | | | Three |
| 5/16/2017 2:13 | a3f6 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 212 | | | | Sponsor told me the go | Marketing | Amount was in the con | | | | | Three |
| 5/9/2017 23:18 | ae4f | Au Pair Care | 2010 | I don't know | Yes | 210 | | | | Sponsor told me the go | Marketing | Amount was in the con | | | | | Four or more |
| 5/9/2017 23:41 | aef | Au Pair Care | 2010 | I don't know | Yes | 210 | | | | | | | Amount was in the con | | | | | Two |
| 5/30/2017 12:53 | ac9d | Au Pair Care | 2009 | I don't reca | I don't know | Yes | 210 | | | | | | Amount was in the con | | | | | One |
| 5/18/2017 18:42 | a7e6 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 210 | | | | Sponsor told me the go | Marketing | Amount was in the con | | | | | Two |
| 5/15/2017 18:49 | a67f | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 210 | | | | Sponsor told me the go | Marketing | Amount was in the con | | | | | Two |
| 5/16/2017 1:58 | bb21 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 210 | | | | | | | Amount was in the con | | | | | Two |
| 5/19/2017 22:29 | b269 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 210 | | | | | | | Amount was in the con | | | | | Two |
| 5/11/2017 17:00 | de3c | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | 209 | | | | Sponsor told A family member, friend, or collea | Based on State Department regulations | | | One |
| 5/19/2017 3:32 | b734 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 209 | | | | | | | Amount was in the con | | | | | One |
| 5/19/2017 3:33 | b734 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 209 | | | | | | | Amount was in the con | | | | | Three |
| 5/10/2017 4:51 | ab84 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 208.75 | | | | Sponsor told me the go | Marketing | Amount wa | | Based on State Department regulations | | | Four or more |

# EXHIBIT D

# EXHIBIT D

| Date/Time | Sponsor | Year | Program | 200 | Comment 1 | Comment 2 | Number |
|---|---|---|---|---|---|---|---|
| 5/30/2017 13:21 a6fe | Au Pair Care | 2011 | Standard/Regular/Trad/Yes | 200 | | Au pair told me the amount | Three |
| 5/30/2017 13:35 6b49 | Au Pair Care | 2007 | Standard/Regular/Trad/Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/30/2017 13:41 b6a8 | Au Pair Care | 2009 No | I don't know | 200 | | Amount was Based on State Department regulations | Two |
| 5/30/2017 13:57 a7fd | Au Pair Care | | 0 Yes | | | Amount was Based on StAu pair told me the amount | Four or more |
| 5/30/2017 14:10 e406 | Au Pair Care | 2007 | Standard/Regular/Trad/Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/30/2017 14:35 9b3f | Au Pair Care | 2011 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/30/2017 14:38 9b3f | Au Pair Care | 2011 | Standard/Regular/Trad/Yes | 200 | | Marketing Amount was in the contract provided to me | Two |
| 5/19/2017 16:02 8a8b | Au Pair Care | 2012 | Standard/Regular/Trad/Yes | 200 | | Based on State Department regulations | One |
| 5/30/2017 14:38 ab0 | Au Pair Care | 2015 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Three |
| 5/30/2017 14:37 ced8 | Au Pair Care | 2007 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | One |
| 5/30/2017 15:03 | 9220 | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | One |
| 5/24/2017 0:27 aad3 | Au Pair Care | 2009 Yes | Standard/Regular/Trad/Yes | 200 | Sponsor told me the going rate | | Three |
| 5/30/2017 15:13 db23 | Au Pair Care | 2013 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/30/2017 15:24 8543 | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | | Amount was Based on StAu pair told me the amount | Two |
| 5/30/2017 15:25 da2c | Au Pair Care | 2010 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/30/2017 15:37 a81d | Au Pair Care | 2012 | Standard/Regular/Trad/Yes | 200 | | Marketing Amount was in the contract provided to me | Three |
| 5/30/2017 15:32 a03f | Au Pair Care | 2009 Yes | Standard/Regular/Trad/Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/30/2017 16:33 7d56 | Au Pair Care | 0 | I don't reca | Standard/Regular/Trad/Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | One |
| 5/30/2017 16:29 d38a | Au Pair Care | 2012 | Standard/Regular/Trad/Yes | 200 | | Based on State Department regulations | Two |
| 5/30/2017 16:35 9c6c | Au Pair Care | 2014 | Standard/Regular/Trad/No | 200 | | Amount was in the contract provided to me | Two |
| 5/30/2017 16:46 db90 | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/30/2017 16:46 a3f2 | Au Pair Care | 2012 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/30/2017 16:55 9a21 | Au Pair Care | 2007 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/30/2017 17:52 bd50 | Au Pair Care | 2009 Yes | Standard/Regular/Trad/No | 200 | Sponsor told me the going rate | | Two |
| 5/24/2017 17:02 c0b2 | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/30/2017 17:54 90bd | Au Pair Care | 2010 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/30/2017 18:32 d84d | Au Pair Care | 2013 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/30/2017 18:41 acbf | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | | Marketing Amount was Based on State Department regulations | Four or more |
| 5/30/2017 19:01 x960 | Au Pair Care | 2011 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/30/2017 19:28 cd7a | Au Pair Care | 2013 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Four or more |
| 5/30/2017 19:34 b27a | Au Pair Care | 0 Yes | Standard/Regular/Trad/No | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/30/2017 19:34 8d6b | Au Pair Care | 2012 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/30/2017 18:21 b5f4 | Au Pair Care | 2009 Yes | I don't know | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | Two |
| 5/24/2017 19:08 dca4 | Au Pair Care | 2009 No | Standard/Regular/Trad/No | 200 | | Amount was in the contract provided to me | Two |
| 5/30/2017 20:17 9c91 | Au Pair Care | 2013 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the going rate | | Two |
| 5/30/2017 21:14 ae18 | Au Pair Care | 2008 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the going rate | | Two |
| 5/30/2017 21:36 bb85 | Au Pair Care | 2008 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the going rate | | Two |
| 5/30/2017 21:23 a47b | Au Pair Care | 2011 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/30/2017 22:38 a0b5 | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | One |
| 5/30/2017 21:14 6a92 | Au Pair Care | 2015 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/30/2017 22:53 a8b2 | Au Pair Care | 2008 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/19/2017 12:47 b20a | Au Pair Care | 2013 | Standard/Regular/Traditional | 200 | | Amount was Based on State Department regulations | One |
| 5/19/2017 11:33 aab0 | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/19/2017 6:33 c136 | Au Pair Care | 2009 Yes | Standard/Regular/Trad/Yes | 200 | Sponsor told me the going rate | | Two |
| 5/19/2017 1:18 b45e | Au Pair Care | 2013 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/19/2017 1:52 a767 | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/18/2017 21:02 b6c4 | Au Pair Care | 2011 | Standard/Regular/Trad/Yes | 200 | | I don't recall | Two |
| 5/19/2017 1:15 af07 | Au Pair Care | 2013 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/19/2017 0:21 b789 | Au Pair Care | 2013 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/18/2017 23:48 ac90 | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Four or more |
| 5/18/2017 23:07 871d | Au Pair Care | 2016 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 21:21 a88e | Au Pair Care | 2012 | Standard/Regular/Trad/Yes | 200 | Sponsor to A family me Marketing Amount was in the con Au pair told me the amount | Two |
| 5/17/2017 5:51 c82a | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the going rate | | Two |
| 5/31/2017 9:16 a6d9 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad/Yes | 200 | | Four or more |
| 5/31/2017 12:16 d1ea | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | | Based on State Department regulations | One |
| 5/31/2017 13:01 b763 | Au Pair Care | 2010 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 20:05 ae09 | Au Pair Care | 2012 | Standard/Regular/Trad/Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/18/2017 20:02 bf4f | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Three |
| 5/20/2017 21:36 bb85 | Au Pair Care | 2008 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/11/2017 13:34 da7c | Au Pair Care | 2009 No | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/11/2017 15:16 a2d1 | Au Pair Care | 2011 | I don't know | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/11/2017 15:14 a7fb | Au Pair Care | 2011 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | Two |
| 5/11/2017 15:13 a5c8 | Au Pair Care | 2008 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/18/2017 19:44 9ea | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad/Yes | 200 | Amount was in the contract provided to me | Two |
| 5/17/2017 16:46 a5f3 | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/11/2017 18:04 e6c4 | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the gc Marketing materials fro Based on State Department regulations | Two |
| 5/11/2017 20:37 c7d4 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad/Yes | 200 | Sponsor told me the gc Marketing materials fro Based on State Department regulations | Three |
| 5/18/2017 18:53 a46e | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/18/2017 18:51 1fde | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 18:49 9c70 | Au Pair Care | 2013 | Standard/Regular/Traditional | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 18:47 c037 | Au Pair Care | 2017 | Standard/Regular/Trad/No | 200 | Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/18/2017 18:45 59d2 | Au Pair Care | 2017 | Standard/Regular/Trad/No | 200 | | Marketing Amount was Based on StAu pair told me the amount | Two |
| 5/18/2017 18:32 dc44 | Au Pair Care | 2012 | Standard/Regular/Trad/No | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/11/2017 22:08 a006 | Au Pair Care | 2007 | Standard/Regular/Trad/Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/12/2017 1:49 9bdc | Au Pair Care | 2011 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/12/2017 1:49 b49f | Au Pair Care | 2015 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | Four or more |
| 5/12/2017 1:49 6e5a | Au Pair Care | 2009 Yes | Standard/Regular/Trad/Yes | 200 | | Amount was Based on State Department regulations | One |
| 5/12/2017 2:01 1ea3 | Au Pair Care | 2009 Yes | Standard/Regular/Trad/Yes | 200 | Sponsor told me the gc Marketing Amount was in the con Au pair told me the amount | Two |
| 5/18/2017 18:22 | 226 | Au Pair Care | 2013 | Standard/Regular/Traditional | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 18:16 d711 | Au Pair Care | 2013 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/12/2017 3:55 ce95 | Au Pair Care | 2009 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the gc Marketing Amount was Based on State Department regulations | Four or more |
| 5/18/2017 18:18 aef1 | Au Pair Care | 2008 | I don't know | 200 | Sponsor told me the going rate | | Two |
| 5/18/2017 18:20 d8ca | Au Pair Care | 2015 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | Two |
| 5/12/2017 8:44 a24d | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/12/2017 13:07 d608 | Au Pair Care | 2013 | Standard/Regular/Trad/Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/18/2017 18:11 28a4 | Au Pair Care | 2017 | Standard/Regular/Trad/Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/22/2017 16:19 a43c | Au Pair Care | 2015 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/22/2017 16:34 da43 | Au Pair Care | 2012 | Standard/Regular/Trad/No | 200 | | Amount was in the contract provided to me | Two |
| 5/19/2017 18:18 a8fe | Au Pair Care | 2012 | Standard/Regular/Trad/Yes | 200 | Sponsor to A family member, frien Amount was in the con Au pair told me the amount | Two |
| 5/18/2017 18:05 9cee | Au Pair Care | 2010 | Standard/Regular/Trad/Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/12/2017 15:35 9bf7 | Au Pair Care | 2016 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/24/2017 17:58 d980 | Au Pair Care | 2009 No | Standard/Regular/Trad/Yes | 200 | Sponsor told me the gc Marketing Amount was Based on State Department regulations | Two |
| 5/18/2017 18:01 641e | Au Pair Care | 2012 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/13/2017 17:42 a209 | Au Pair Care | 2013 | Standard/Regular/Traditional | 200 | Sponsor told me the gc Marketing Amount was Based on State Department regulations | Two |
| 5/13/2017 21:05 7b3d | Au Pair Care | 2012 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/24/2017 14:23 bfd7 | Au Pair Care | 2009 Yes | Standard/Regular/Trad/Yes | 200 | Sponsor told me the going rate | | Two |
| 5/24/2017 16:46 897e | Au Pair Care | 2009 Yes | I don't know | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/14/2017 17:57 a65f | Au Pair Care | 2011 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/14/2017 17:52 a650 | Au Pair Care | 2011 | Standard/Regular/Trad/No | 200 | | Amount was in the contract provided to me | Three |
| 5/24/2017 17:48 d141 | Au Pair Care | 2016 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 19:51 9da9 | Au Pair Care | 2011 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/18/2017 17:48 a717 | Au Pair Care | 2010 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/18/2017 17:48 ba74 | Au Pair Care | 2012 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/24/2017 11:18 a4f4 | Au Pair Care | 2011 | I don't know | 200 | Sponsor told me the going rate | | Two |
| 5/15/2017 0:35 a52b | Au Pair Care | 2008 | Standard/Regular/Trad/Yes | 200 | | Based on State Department regulations | Two |
| 5/15/2017 2:48 4299 | Au Pair Care | 2011 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 17:49 d447 | Au Pair Care | 2013 | Standard/Regular/Trad/Yes | 200 | | Based on State Department regulations | |
| 5/18/2017 17:47 c5d8 | Au Pair Care | 2013 | Standard/Regular/Trad/Yes | 200 | | Amount was in the con Au pair told me the amount | Aupaircare Two |
| 5/18/2017 17:44 b705 | Au Pair Care | 2013 | Standard/Regular/Trad/No | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 17:41 9b9a | Au Pair Care | 2011 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/15/2017 7:05 b4d6 | Au Pair Care | 2013 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the going rate | | Two |
| 5/18/2017 17:31 d400 | Au Pair Care | 2013 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 17:31 9a7a | Au Pair Care | 2010 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | One |
| 5/18/2017 17:33 c145 | Au Pair Care | 2013 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 17:33 d1e2 | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 17:26 c885 | Au Pair Care | 2010 | Standard/Regular/Trad/Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/18/2017 17:27 c65d | Au Pair Care | 2015 | Standard/Regular/Trad/No | 200 | Sponsor told me the gc Marketing Amount was in the contract provided to me | Two |
| 5/18/2017 17:25 9c5a | Au Pair Care | 2014 | Standard/Regular/Trad/Yes | 200 | Sponsor told me the going rate | | Three |

# EXHIBIT D

| Date/Time | Program | Year | Yes/No | Type | Amt | Statement | Count |
|---|---|---|---|---|---|---|---|
| 5/18/2017 17:24 dcb6 | Au Pair Care | | 0 Yes | Standard/Regular/Trad | 200 | Sponsor told me the going rate | Three |
| 5/18/2017 17:24 c016 | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Based on State Department regulations | Two |
| 5/18/2017 17:23 c3a8 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | One |
| 5/18/2017 17:23 cd4f | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Based on State Department regulations | Guideline p One |
| 5/18/2017 17:22 bd3c | Au Pair Care | 2012 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Two |
| 5/18/2017 17:22 be60 | Au Pair Care | 2015 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Three |
| 5/18/2017 17:22 b7c6 | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Two |
| 5/18/2017 17:20 de73 | Au Pair Care | 2009 No | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Two |
| 5/18/2017 17:20 b001 | Au Pair Care | 2007 | | Standard/Regular/Trad Yes | 200 | Marketing materials from sponsor | Two |
| 5/18/2017 17:21 bdf7 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | Two |
| 5/18/2017 17:17 b656 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | | Two |
| 5/18/2017 17:20 cb6b | Au Pair Care | 2014 | | Standard/Regular/Trad No | 200 | Amount was in the contract provided to me | Two |
| 5/18/2017 17:11 9a3d | Au Pair Care | 2009 No | | Standard/Regular/Trad Yes | 200 | Amount was based on State Department regulations | One |
| 5/18/2017 17:18 b474 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | Three |
| 5/18/2017 17:05 bdd7 | Au Pair Care | 2011 | | Standard/Regular/Trad Yes | 200 | Amount was based on St Au pair told me the amount | Three |
| 5/18/2017 17:09   9.00E+40 | Au Pair Care | 2010 | | Standard/Regular/Trad Yes | 200 | Amount was based on State Department regulations | Three |
| 5/18/2017 17:02 b784 | Au Pair Care | 2010 | | Standard/Regular/Trad Yes | 200 | Marketing materials from sponsor | Two |
| 5/18/2017 16:59 c034 | Au Pair Care | 2015 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | One |
| 5/18/2017 15:30 a397 | Au Pair Care | | 0 Yes | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Two |
| 5/18/2017 2:37 d66c | Au Pair Care | 2012 | | Standard/Regular/Trad Yes | 200 | Based on State Department regulations | One |
| 5/18/2017 3:36 d66c | Au Pair Care | 2011 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | One |
| 5/18/2017 2:20 9ca4 | Au Pair Care | 2011 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing i Amount was in the con Au pair told me the amount | Four or more |
| 5/19/2017 16:09 ac08 | Au Pair Care | 2012 | | Standard/Regular/Trad No | 200 | Sponsor told me the going rate | One |
| 5/17/2017 13:50 c529 | Au Pair Care | 2010 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing i Amount was on St Au pair told me the amount | Three |
| 5/17/2017 22:46 b26f | Au Pair Care | 2008 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | Three |
| 5/17/2017 17:34 d9b4 | Au Pair Care | 2013 | | Standard/Regular/Trad No | 200 | Sponsor told me the going rate | One |
| 5/17/2017 14:21 d65e | Au Pair Care | 2016 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | Four or more |
| 5/17/2017 3:26 e506 | Au Pair Care | 2012 | | Standard/Regular/Trad Yes | 200 | Marketing i Amount was in the contract provided to me | Two |
| 5/17/2017 2:51 a8a0 | Au Pair Care | 2011 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing i Amount was in the contract provided to me | Three |
| 5/17/2017 2:32 c845 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing i Amount was in the contract provided to me | Two |
| 5/17/2017 1:57 a0af | Au Pair Care | 2013 | | Standard/Regular/Trad No | 200 | Sponsor told me the going rate | Four or more |
| 5/17/2017 1:52 42a7 | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | |
| 5/17/2017 0:24 d1ea | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Two |
| 5/17/2017 0:16 b8a7 | Au Pair Care | 2012 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing i Marketing materials from sponsor | Two |
| 5/17/2017 0:15 b8a7 | Au Pair Care | | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | Two |
| 5/17/2017 0:07 b33e | Au Pair Care | 2014 | | EduCare | No | Sponsor told me the gc Marketing i Amount was based on State Department regulations | Two |
| 5/16/2017 23:59 b1he | Au Pair Care | 2012 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing i Amount was based on State Department regulations | Two |
| 5/16/2017 23:47 de70 | Au Pair Care | 2012 | | Standard/Regular/Trad Yes | 200 | Amount was based on State Department regulations | Three |
| 5/16/2017 22:55 b882 | Au Pair Care | 2012 | | Standard/Regular/Trad Yes | 200 | Amount was based on State Department regulations | Two |
| 5/16/2017 22:55   2323 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | Two |
| 5/16/2017 22:42 a43c | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | | Three |
| 5/16/2017 21:41 ce29 | Au Pair Care | 2011 | | Standard/Regular/Trad Yes | 200 | Based on State Department regulations | One |
| 5/16/2017 20:49 d17b | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Two |
| 5/16/2017 20:48 d17b | Au Pair Care | 2015 | | Standard/Regular/Trad No | 200 | Sponsor told me the going rate | Two |
| 5/16/2017 20:11 d71e | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Sponsor told fa a family m Marketing i Amount was on St Au pair told me the amount | Four or more |
| 5/16/2017 17:59 9cc6 | Au Pair Care | 2016 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing i Amount was based on State Department regulations | Three |
| 5/16/2017 17:35 a3d0 | Au Pair Care | 2015 | I don't know | Yes | 200 | Amount was in the contract provided to me | One |
| 5/16/2017 17:04 c3b9 | Au Pair Care | 2012 | | Standard/Regular/Trad No | 200 | Amount was based on State Department regulations | One |
| 5/16/2017 16:45 131a | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Amount was based on State Department regulations | Two |
| 5/15/2017 17:54 495e | Au Pair Care | 2007 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | One |
| 5/15/2017 17:53 b036 | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | One |
| 5/16/2017 15:13 cd11 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Amount was based on State Department regulations | Two |
| 5/16/2017 15:05 a3d0 | Au Pair Care | 2014 | I don't know | Yes | 200 | Sponsor told me the going rate | Two |
| 5/16/2017 14:54 9f30 | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | Two |
| 5/16/2017 14:39 d92f | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | Two |
| 5/16/2017 14:39 8dd2 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | Two |
| 5/16/2017 13:56 a3d0 | Au Pair Care | 2015 | I don't know | Yes | 200 | Sponsor told me the gc Marketing i Amount was in the contract provided to me | Four or more |
| 5/16/2017 13:49 a204 | Au Pair Care | 2014 | I don't recall | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Two |
| 5/16/2017 13:49 a204 | Au Pair Care | 2008 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing i Amount was in the contract provided to me | One |
| 5/16/2017 13:47 be77 | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing i Amount was in the contract provided to me | Two |
| 5/15/2017 17:53 9ff4 | Au Pair Care | 2011 | | Standard/Regular/Trad Yes | 200 | Marketing i Amount was in the contract provided to me | Two |
| 5/15/2017 17:54 9ff4 | Au Pair Care | 2012 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | One |
| 5/16/2017 13:39 a326 | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | One |
| 5/16/2017 13:38 a326 | Au Pair Care | 2016 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | One |
| 5/16/2017 13:29 991c | Au Pair Care | 2007 | | Standard/Regular/Trad Yes | 200 | Amount was based on State Department regulations | One |
| 5/15/2017 13:29 a461 | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | Three |
| 5/15/2017 17:55 495e | Au Pair Care | 2012 | | Standard/Regular/Trad Yes | 200 | Au pair told me the amount | Two |
| 5/15/2017 17:57 9c95 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | One |
| 5/16/2017 12:41 9b56 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing i | Two |
| 5/16/2017 12:40 9b56 | Au Pair Care | 2010 | | Standard/Regular/Trad Yes | 200 | Marketing materials from sponsor | Two |
| 5/16/2017 12:13 c283 | Au Pair Care | 2011 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing materials fr Based on State Department regulations | Three |
| 5/16/2017 12:09 c283 | Au Pair Care | 2012 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing i Amount was based on State Department regulations | Three |
| 5/15/2017 11:49 ab33 | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing i Amount was based on State Department regulations | Three |
| 5/16/2017 11:37 ab33 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Three |
| 5/16/2017 11:07 bde7 | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Two |
| 5/16/2017 10:24 a3d0 | Au Pair Care | 2013 | I don't know | Yes | 200 | Amount was in the contract provided to me | One |
| 5/16/2017 9:51 a4b4 | Au Pair Care | 2009 Yes | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing i Amount was based on State Department regulations | Three |
| 5/16/2017 7:38   9832 | Au Pair Care | 2009 No | | Standard/Regular/Trad No | 200 | Amount was in the contract provided to me | Two |
| 5/16/2017 7:38 d784 | Au Pair Care | 2008 | | Standard/Regular/Trad Yes | 200 | Based on State Department regulations | Four or more |
| 5/16/2017 5:18 c345 | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Based on State Department regulations | Two |
| 5/16/2017 4:25 a3b9 | Au Pair Care | | 0 Yes | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Three |
| 5/16/2017 4:02 bb8f | Au Pair Care | 2010 | | Standard/Regular/Trad Yes | 200 | I don't recall | Three |
| 5/16/2017 3:55 c0d4 | Au Pair Care | 2011 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing i Amount was based on State Department regulations | Three |
| 5/16/2017 3:38 9ade | Au Pair Care | 2012 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 17:58 b03e | Au Pair Care | 2015 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Two |
| 5/16/2017 3:00 a3bf | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | One |
| 5/16/2017 2:51 b0d5 | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Amount was based on State Department regulations | Two |
| 5/15/2017 17:59 aa0a | Au Pair Care | 2007 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Two |
| 5/25/2017 17:58 e243 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Amount was based on State Department regulations | One |
| 5/16/2017 2:36 8bd5 | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | One |
| 5/16/2017 3:01 34a | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Marketing i Amount was in the contract provided to me | One |
| 5/16/2017 3:05 c781 | Au Pair Care | 2011 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | One |
| 5/16/2017 2:23 b2b4 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | A Three |
| 5/16/2017 2:14 e704 | Au Pair Care | 2012 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | based on A Three |
| 5/16/2017 2:11 ab68 | Au Pair Care | 2011 | | Standard/Regular/Trad No | 200 | Sponsor told me the going rate | Four or more |
| 5/17/2017 1:59 a4eb | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Three |
| 5/15/2017 1:57 deb1 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | | Two |
| 5/16/2017 18:05 9f50 | Au Pair Care | 2012 | | Standard/Regular/Trad Yes | 200 | The area d One | Four or more |
| 5/16/2017 1:15 a6c8 | Au Pair Care | 2011 | | Standard/Regular/Trad Yes | 200 | Amount was in the con Au pair told me the amount | Three |
| 5/16/2017 1:06   9.00E+74 | Au Pair Care | 2012 | I don't know | Yes | 200 | Amount was in the con Au pair told me the amount | One |
| 5/16/2017 0:38 995d | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Based on State Department regulations | Three |
| 5/16/2017 0:30 a2a4 | Au Pair Care | 2007 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | One |
| 5/16/2017 0:17 95d9 | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Amount was based on State Department regulations | Three |
| 5/16/2017 0:16 55a0 | Au Pair Care | 2014 | | Standard/Regular/Trad No | 200 | Sponsor told me the gc Marketing i Amount was in the contract provided to me | Two |
| 5/15/2017 18:02 cdee | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the gc Marketing i Amount was on St Au pair told me the amount | One |
| 5/16/2017 0:03   9.00E+39 | Au Pair Care | 2013 | | EduCare | Yes | Sponsor told me the gc Marketing i Amount was on St Au pair told me the amount | One |
| 5/15/2017 23:53 99c2 | Au Pair Care | 2011 | | Other   Infant spec Yes | | Marketing i Amount was in the contract provided to me | One |
| 5/15/2017 18:03 34a | Au Pair Care | 2015 | | Standard/Regular/Trad Yes | 200 | Sponsor told me the going rate | Two |
| 5/15/2017 18:21 9e1b | Au Pair Care | 2009 Yes | | Standard/Regular/Trad Yes | 200 | Based on State Department regulations | Two |
| 5/15/2017 18:04   6004 | Au Pair Care | 2013 | | EduCare | Yes | Sponsor told me the going rate | Two |
| 5/15/2017 18:03 b32a | Au Pair Care | 2009 I don't reca | Standard/Regular/Trad Yes | 200 | Based on State Department regulations | One |
| 5/15/2017 23:44 de23 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Based on State Department regulations | One |
| 5/15/2017 18:05 a1bf | Au Pair Care | 2014 | | Standard/Regular/Trad Yes | 200 | Marketing i Amount was based on State Department regulations | Three |
| 5/15/2017 18:04 c073 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Based on State Department regulations | Three |
| 5/15/2017 18:05 a27e | Au Pair Care | 2007 | | Standard/Regular/Trad Yes | 200 | Amount was in the contract provided to me | Three |
| 5/15/2017 23:43 de23 | Au Pair Care | 2010 | | Standard/Regular/Trad Yes | 200 | Based on State Department regulations | Two |
| 5/15/2017 18:12 dc19 | Au Pair Care | 2013 | | Standard/Regular/Trad Yes | 200 | Sponsor tol A family m Marketing i Amount was in the contract provided to me | Two |

Defs. App. 00000096

# EXHIBIT D

| Date | Time | Code | Company | Year | Type | Y/N | Amt | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2017 | 18:07 | c7c9 | Au Pair Care | 2015 | Standard/Regular/Trad | No | 200 | | Amount was in the contract provided to me | Four or more |
| 5/15/2017 | 23:41 | 5.70E+02 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | 200 | Based on SI Au pair told me the amount | Two |
| 5/15/2017 | 18:47 | 5.70E+02 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Based on SI Au pair told me the amount | Three |
| 5/15/2017 | 23:38 | 5.70E+02 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Based on SI Au pair told me the amount | One |
| 5/15/2017 | 23:33 | a93e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | |
| 5/15/2017 | 22:34 | d07a | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Four or more |
| 5/15/2017 | 23:34 | b755 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate   Based on State Department regulations | Four or more |
| 5/15/2017 | 18:09 | ef84 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | One |
| 5/15/2017 | 18:13 | d93 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | One |
| 5/15/2017 | 18:09 | b273 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | |
| 5/15/2017 | 18:07 | 993c | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing was Based on State Department regulations | Three |
| 5/15/2017 | 22:43 | ae59 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told A family member, frien Amount was Based on State Department regulations | Two |
| 5/15/2017 | 18:08 | d99f | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Amount was Based on State Department regulations | Two |
| 5/15/2017 | 18:08 | a01a | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate   Amount was Based on State Department regulations | Three |
| 5/15/2017 | 22:39 | c576 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | I don't recall | Three |
| 5/15/2017 | 22:38 | c576 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | I don't recall | One |
| 5/15/2017 | 18:08 | d99f | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | One |
| 5/15/2017 | 22:33 | b5b0 | Au Pair Care | 2014 | Standard/Regular/Trad | No | 200 | Based on State Department regulations | Three |
| 5/15/2017 | 18:09 | c430 | Au Pair Care | 2009 | New | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 18:50 | 9eab | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 22:26 | 990d | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | We chose t | Two |
| 5/15/2017 | 22:22 | c0fc | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | |
| 5/15/2017 | 22:31 | c0fc | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | |
| 5/15/2017 | 18:10 | b24e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate   Amount was in the contract provided to me | One |
| 5/15/2017 | 22:07 | d544 | Au Pair Care | 2011 | I don't know | | Yes | 200 | Sponsor told me the gc Marketing was in the contract provided to me | Two |
| 5/15/2017 | 18:31 | a01a | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Marketing materials fro Based on State Department regulations | Three |
| 5/15/2017 | 18:12 | b0fb | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Three |
| 5/15/2017 | 21:56 | bcc6 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing was Based on State Department regulations | Three |
| 5/15/2017 | 18:10 | b24e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | One |
| 5/15/2017 | 21:55 | bb52 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing i Amount was in the contract provided to me | Four or more |
| 5/15/2017 | 21:51 | e687 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Based on State Department regulations | Four or more |
| 5/15/2017 | 21:58 | e5ef | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 18:11 | b50e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing i Amount was in the contract provided to me | Two |
| 5/15/2017 | 21:30 | b68c | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing i Amount was in the contract provided to me | One |
| 5/15/2017 | 21:12 | e0d0 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Two |
| 5/15/2017 | 18:32 | b273 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 21:09 | b3a6 | Au Pair Care | 2013 | Standard/Regular/Trad | No | 200 | Amount was in the contract provided to me | One |
| 5/15/2017 | 18:13 | be64 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told A family m Amount was Based on SI Au pair told me the amount | Two |
| 5/15/2017 | 18:13 | d73e | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 18:14 | 9970 | Au Pair Care | 2014 | I don't know | | Yes | 200 | took the re | One |
| 5/15/2017 | 18:14 | a74d | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | |
| 5/15/2017 | 18:12 | a98d | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate   Based on State Department regulations | Two |
| 5/15/2017 | 18:14 | b1ae | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing i Based on SI Au pair told me the amount | Two |
| 5/15/2017 | 20:59 | bcc6 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing i Amount was Based on State Department regulations | Three |
| 5/15/2017 | 18:13 | abef | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | One |
| 5/15/2017 | 20:56 | ab3c | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | | Three |
| 5/15/2017 | 20:56 | bcc6 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | One |
| 5/15/2017 | 18:17 | a615 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | I don't recall | Three |
| 5/15/2017 | 18:16 | aace | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Based on State Department regulations | Three |
| 5/15/2017 | 20:52 | dc70 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Used the st | One |
| 5/15/2017 | 20:48 | b979 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Three |
| 5/15/2017 | 18:22 | c849 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | I don't recall | Three |
| 5/15/2017 | 18:17 | c79c | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | I don't recall | Two |
| 5/15/2017 | 20:29 | b402 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | I don't recall | |
| 5/15/2017 | 20:29 | a7b3 | Au Pair Care | 2013 | Standard/Regular/Trad I don't recall | | Yes | 200 | Amount was in the contract provided to me | Four or more |
| 5/15/2017 | 20:39 | ac50 | Au Pair Care | 2014 | Standard/Regular/Trad | No | 200 | Amount was in the contract provid I don't recall | Four or more |
| 5/15/2017 | 20:27 | a9a2 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 20:50 | 9c3f | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | One |
| 5/15/2017 | 20:30 | b476 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Rounded u One |
| 5/15/2017 | 18:19 | a182 | Au Pair Care | 0 | I don't reca | Standard/Regular/Trad | Yes | 200 | | |
| 5/15/2017 | 20:17 | 9c3f | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | Amount was Based on State Department regulations | Four or more |
| 5/15/2017 | 18:17 | aace | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Three |
| 5/15/2017 | 20:09 | 9ea8 | Au Pair Care | 2013 | Standard/Regular/Trad I don't recall | | | 200 | Based on State Department regulations | Two |
| 5/15/2017 | 19:59 | c6d7 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Four or more |
| 5/15/2017 | 19:58 | a131 | Au Pair Care | 2014 | Other   Completely | Yes | 200 | I always rou Four or more |
| 5/15/2017 | 19:56 | 43b1 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Three |
| 5/15/2017 | 19:55 | 9a16 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Amount was Based on State Department regulations | Two |
| 5/15/2017 | 19:27 | dbf9 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | we gave ad | Three |
| 5/15/2017 | 19:54 | 9a16 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing i Amount was Based on SI Au pair told me the amount | Three |
| 5/15/2017 | 19:55 | b26f | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing i Amount was in the contract provided to me | Two |
| 5/15/2017 | 18:18 | a615 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | I don't recall | Two |
| 5/15/2017 | 19:55 | a131 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | I decided t | Four or more |
| 5/15/2017 | 19:48 | bf4a | Au Pair Care | 2010 | I don't know | | Yes | 200 | | |
| 5/15/2017 | 19:45 | ab46 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 200 | Marketing materials from sponsor | Three |
| 5/15/2017 | 18:25 | 6.50E+10 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate   Amount was in the contract provided to me | Three |
| 5/15/2017 | 19:40 | c06e | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 19:40 | 9f38 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 18:20 | e2f4 | Au Pair Care | 0 | I don't reca | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 19:37 | e2f4 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | Based on State Department regulations | Three |
| 5/15/2017 | 19:41 | a6r7 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 18:22 | a5f4 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 19:35 | ad1e | Au Pair Care | 0 | Yes | Standard/Regular/Trad | No | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 18:26 | cbc2 | Au Pair Care | 2013 | I don't know | | Yes | 200 | Amount was in the cto Au pair told me the amount | Two |
| 5/15/2017 | 19:35 | c1a7 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Amount was Based on State Department regulations | Three |
| 5/15/2017 | 19:32 | 33c8 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Based on State Department regulations | Two |
| 5/15/2017 | 19:32 | 33c8 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Based on State Department regulations | One |
| 5/15/2017 | 19:35 | e36e | Au Pair Care | 2013 | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | Two |
| 5/15/2017 | 18:22 | b869 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | |
| 5/15/2017 | 19:22 | 9ed1 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Four or more |
| 5/15/2017 | 18:25 | ab01 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing i Amount was in the contract provided to me | Two |
| 5/15/2017 | 18:31 | afcd | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Based on State Department regulations | Two |
| 5/15/2017 | 19:19 | c011 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing materials from sponsor | Three |
| 5/15/2017 | 18:28 | 9982 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | Based on State Department regulations | Three |
| 5/15/2017 | 18:30 | c090 | Au Pair Care | 2012 | I don't know | | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 18:31 | c011 | Au Pair Care | 0 | Yes | Standard/Regular/Trad I don't reca | | 200 | Amount was in the contract provided to me | One |
| 5/15/2017 | 18:31 | b6f9 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | One |
| 5/15/2017 | 18:31 | c090 | Au Pair Care | 2015 | I don't know | | Yes | 200 | Sponsor told me the going rate | Three |
| 5/15/2017 | 19:05 | c070 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | I don't recall | One |
| 5/15/2017 | 19:05 | 9ff1 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | 200 | Au pair told me the amount | One |
| 5/15/2017 | 19:10 | 9f6c | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Marketing i Amount was Based on State Department regulations | Three |
| 5/15/2017 | 18:37 | ae2e | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | One |
| 5/15/2017 | 18:38 | b51c | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | One |
| 5/15/2017 | 19:09 | 9f6c | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Marketing i Amount was in the contract provided to me | Two |
| 5/15/2017 | 18:39 | dc1b | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | No | 200 | Amount was in the contract provided to me | One |
| 5/15/2017 | 19:00 | a3d0 | Au Pair Care | 2015 | I don't know | | Yes | 200 | Sponsor told me the gc Marketing i Amount was in the contract provided to me | One |
| 5/15/2017 | 18:41 | b84e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | One |
| 5/15/2017 | 18:41 | b012 | Au Pair Care | 2011 | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | Three |
| 5/15/2017 | 18:41 | b012 | Au Pair Care | 2011 | I don't know | | Yes | 200 | Sponsor told me the going rate | Two |
| 5/15/2017 | 19:04 | bf29 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told A family m Amount was in the contract provided to me | Two |
| 5/15/2017 | 18:59 | 5cf3 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 18:47 | b2d9 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 18:57 | c42e | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Based on State Department regulations | Two |
| 5/15/2017 | 18:47 | b48d | Au Pair Care | 2013 | I don't know | | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 18:56 | c47e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | One |
| 5/15/2017 | 18:48 | 96a0 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Amount was in the contract provided to me | Two |
| 5/15/2017 | 18:15 | a07b | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told A family m Marketing i Amount was in the contract provided to me | Two |
| 5/15/2017 | 19:00 | bf29 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor told A family m Marketing i Amount was in the contract provided to me | Two |

# EXHIBIT D

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/15/2017 18:47 b2d9 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/15/2017 18:56 b467 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:48 e0f8 | Au Pair Care | 2014 | I don't know | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:52 9a4c | Au Pair Care | 2010 | I don't know | | 200 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:56 996a | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/15/2017 18:50 dbf1 | Au Pair Care | 2008 | I don't know | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/15/2017 19:02 9af3 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/15/2017 18:50 a97e | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | One |
| 5/15/2017 18:50 e791 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/21/2017 5:46 a140 | Au Pair Care | 2013 | I don't know | | 200 | Sponsor told me the going rate | | Three |
| 5/9/2017 21:51 c3cf | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 21:56 9886 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/21/2017 11:56 a237 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:01 d984 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 21:59 a711 | Au Pair Care | 2017 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 22:08 ca57 | Au Pair Care | 2017 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 22:09 ea7 | Au Pair Care | 2017 | Standard/Regular/Trad | Yes | 200 | Marketing materials from sponsor | | Three |
| 5/9/2017 22:10 b1 10 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:11 e431 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Marketing materials from sponsor | | Two |
| 5/9/2017 22:22 9eae | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the con Au pair told me the amount | Three |
| 5/9/2017 22:17 b6ce | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:20 a515 | Au Pair Care | 2009 Yes | Other   We have a Yes | | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:19 bf4f | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:22 a10a | Au Pair Care | | 0 Yes | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:19 d899 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:26 b4a8 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 22:21 b276 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:23 a091 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | One |
| 5/9/2017 22:25 aaec | Au Pair Care | 2013 | I don't know | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 22:23 d06f | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | I don't recall | Three |
| 5/9/2017 22:39 aea9 | Au Pair Care | 2010 | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | | Three |
| 5/9/2017 22:27 a9ca | Au Pair Care | 2010 | EduCare | Yes | 200 | Marketing materials from sponsor | | Two |
| 5/9/2017 22:27 b02c | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/9/2017 22:26 dd7d | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/9/2017 22:25 a6ea | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Two |
| 5/9/2017 22:27 726c | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:30 a2d6 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | One |
| 5/9/2017 22:32 d0eb | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the con Au pair told me the amount | Two |
| 5/9/2017 22:30 a608 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:30 ba7e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:33 b7e8 | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/9/2017 22:32 82bb | Au Pair Care | 2013 | I don't know | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 22:32 deef | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Two |
| 5/9/2017 22:49 | 2312 Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:38 | 9.00E+00 Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | One |
| 5/9/2017 22:37 e64f | Au Pair Care | 2013 | I don't know | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | Two |
| 5/9/2017 22:37 a1a7 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Three |
| 5/9/2017 22:36 bc1c | Au Pair Care | | | | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 22:36 6b66 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:39 ae89 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:38 bbb2 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:37 b70c | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Three |
| 5/9/2017 22:39 a8cc | Au Pair Care | 2016 | I don't know | Yes | 200 | Marketing | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:42 c254 | Au Pair Care | 2016 | I don't know | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:42 9c83 | Au Pair Care | 2009 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:42 c18d | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | One |
| 5/9/2017 22:42 9c42 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Four or more |
| 5/9/2017 22:41 b96b | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | One |
| 5/9/2017 22:44 507c | Au Pair Care | | 0 No | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing materials fr | Based on State Department regulations | One |
| 5/9/2017 22:35 a2fd | Au Pair Care | 2011 | Standard/Regular/Trad | No | 200 | Sponsor told me the gc Marketing materials fr | Based on State Department regulations | One |
| 5/9/2017 22:42 b63b | Au Pair Care | 2014 | | | 200 | Sponsor told me the going rate | | One |
| 5/9/2017 22:48 9a49 | Au Pair Care | | 2009 No | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 22:43 b82e | Au Pair Care | | | | 200 | Sponsor told me the gc Marketing | Amount was Based on State Department regulations | Four or more |
| 5/9/2017 22:47 bce4 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/9/2017 22:50 d0ea | Au Pair Care | | 2009 Yes | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was Based on State Department regulations | One |
| 5/9/2017 22:48 a52d | Au Pair Care | | 2009 No | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | | One |
| 5/9/2017 22:48 b6a8 | Au Pair Care | | 2009 No | I don't know | | 200 | | | Two |
| 5/9/2017 22:48 db91 | Au Pair Care | 2013 | I don't know | | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:50 b433 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | | Two |
| 5/9/2017 22:53 bee7 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:52 c79a | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:54 a6e3 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 22:55 a2f9 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:53 9d7a | Au Pair Care | | 2009 Yes | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | One |
| 5/9/2017 22:54 c20f | Au Pair Care | | 2009 Yes | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:56 c23e | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:57 e744 | Au Pair Care | 2012 | I don't know | Yes | 200 | | Amount was Based on State Department regulations | Four or more |
| 5/9/2017 23:02 9cc4 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 22:56 xb17 | Au Pair Care | | 2009 Yes | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 22:59 9c74 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/9/2017 23:00 a25e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 22:58 a29b | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Two |
| 5/9/2017 22:57 a44e | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/9/2017 22:57 e618 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 23:00 bcbc | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 23:00 bed0 | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Three |
| 5/9/2017 23:02 b14c | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | Three |
| 5/9/2017 23:01 9b04 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | One |
| 5/9/2017 23:17 b020 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 23:02 a3f0 | Au Pair Care | 2014 | I don't know | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | One |
| 5/9/2017 23:09 9b88 | Au Pair Care | | 2009 Yes | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was in the contract provided to me | One |
| 5/9/2017 23:09 a904 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was Based on State Department regulations | Three |
| 5/9/2017 23:05 d975 | Au Pair Care | | 2009 Yes | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 23:03 9a8a | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:14d6 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Four or more |
| 5/9/2017 23:06 b240 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc Marketing | Amount was Based on State Department regulations | Two |
| 5/9/2017 23:04 9a33 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 200 | | Au pair told me the amount | Two |
| 5/9/2017 23:05 c180 | Au Pair Care | | 2009 Yes | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 18:11 | 1513 Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/9/2017 23:05 bf53 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/21/2017 3:26 9c59 | Au Pair Care | 2014 | Other   Infant Spec | Yes | 200 | Sponsor told me the going rate | | Three |
| 5/9/2017 23:06 9cc4 | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/9/2017 23:18 a319 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the Au pair told me the amount | Two |
| 5/9/2017 23:08 9a72 | Au Pair Care | | 2009 Yes | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the Au pair told me the amount | Two |
| 5/9/2017 23:08 cb62 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 23:08 ad74 | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 23:14 b76 | Au Pair Care | 2008 | I don't know | I don't reca | 200 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 23:11 b221 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/9/2017 23:56 a516 | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/9/2017 23:13 b281 | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 200 | | Amount was Based on State Department regulations | Two |
| 5/25/2017 6:18 a65e | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 23:13 def4 | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Three |
| 5/9/2017 23:14 b76 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was Based on the Au pair told me the amount | One |
| 5/9/2017 23:14 98de | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/9/2017 23:17 9abd | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |

# EXHIBIT D

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/9/2017 23:16 a3d2 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/9/2017 23:24 be39 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Four or more |
| 5/9/2017 23:20 c166 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 200 | | Amount was based on State Department regulations | Two |
| 5/9/2017 23:22 9f6e | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:22 352b | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 23:26 9c92 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:22 bc81 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | One |
| 5/9/2017 23:22 b3b5 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 23:23 36f5 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | Amount was on Au pair told me the amount | Two |
| 5/9/2017 23:25 b840 | Au Pair Care | 2017 | | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | Two |
| 5/9/2017 23:26 6048 | Au Pair Care | | 0 Yes | Standard/Regular/Trad | Yes | 200 | | Amount was based on State Department regulations | Three |
| 5/9/2017 23:25 b641 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | | Amount was based on State Department regulations | Two |
| 5/9/2017 23:27 accf | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 200 | | Amount was based on State Department regulations | One |
| 5/9/2017 23:27 | Au Pair Care | 2860 | 2009 Yes | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 23:28 d87b | Au Pair Care | | 2009 | I don't reca | Standard/Regular/Trad | Yes | 200 | | Amount was based on State Department regulations | Two |
| 5/9/2017 23:31 d44a | Au Pair Care | 2014 | | I don't know | No | 200 | | Amount was in the contract provided to me | Three |
| 5/9/2017 23:30 b761 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc | Marketing | Amount was based on State Department regulations | Three |
| 5/9/2017 23:37 a86b | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 23:37 9f64 | Au Pair Care | 2011 | | Standard/Regular/Traditional | | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 23:36 b93c | Au Pair Care | | 0 | I don't reca | Standard/Regular/Trad | Yes | 200 | | Based on State Department regulations | One |
| 5/9/2017 23:34 9dd3 | Au Pair Care | | 2009 | I don't reca | Standard/Regular/Trad | Yes | 200 | | Amount was based on SfAu pair told me the amount | Three |
| 5/9/2017 23:36 a4e5 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/29/2017 23:06 a479 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc | Marketing | Amount was based on State Department regulations | One |
| 5/9/2017 23:36 b272 | Au Pair Care | 2016 | | Standard/Regular/Trad | Yes | 200 | | Au pair told me the amount | Two |
| 5/9/2017 23:40 cd72 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Three |
| 5/30/2017 17:02 a84b | Au Pair Care | 2016 | | Standard/Regular/Trad | No | 200 | Sponsor told me the going rate | | Two |
| 5/9/2017 23:46 add2 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc | Marketing | Amount was based on State Department regulations | Two |
| 5/9/2017 23:47 98c4 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/22/2017 15:36 | Au Pair Care | 61 | | Standard/Regular/Trad | Yes | 200 | | Amount was based on State Department regulations | Two |
| 5/9/2017 23:55 ae14 | Au Pair Care | 2015 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the going rate | | Two |
| 5/10/2017 0:00 b817 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc | Marketing | Amount was based on State Department regulations | Three |
| 5/9/2017 23:58 9b36 | Au Pair Care | 2015 | | Standard/Regular/Trad | No | 200 | | Amount was based on State Department regulations | Three |
| 5/10/2017 0:00 ac43 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 200 | Sponsor told me the gc | Marketing | Amount was in the contract provided to me | Three |
| 5/20/2017 15:37 a33e | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Four or more |
| 5/10/2017 0:06 c08c | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 200 | | | Three |
| 5/10/2017 0:06 a56c | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 200 | | Marketing materials from sponsor | Three |
| 5/10/2017 0:10 b601 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | One |
| 5/10/2017 0:15 bc66 | Au Pair Care | 2015 | | Standard/Regular/Trad | Yes | 200 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:16 b984 | Au Pair Care | 2013 | | Standard/Regular/Trad | No | 199.95 | | Based on State Department regulations | Three |
| 5/9/2017 0:21 c97f | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 199 | Sponsor told me the going rate | | Two |
| 5/9/2017 22:49 a9e3 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 199 | | Amount was in the contract provided to me | One |
| 5/14/2017 2:33 be83 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 198.75 | Sponsor told A family m | Marketing | Amount was in the con Au pair told me the amount | One |
| 5/15/2017 20:01 b1cf | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 198.75 | | Amount was based on SfAu pair told me the amount | Two |
| 5/20/2017 16:35 d358 | Au Pair Care | 2013 | | Standard/Regular/Trad | No | 198 | Sponsor told me the going rate | | Two |
| 5/19/2017 12:16 da71 | Au Pair Care | 2010 | | Standard/Regular/Trad | No | 198 | | Amount was in the contract provided to me | Two |
| 5/19/2017 12:13 da71 | Au Pair Care | 2011 | | Standard/Regular/Trad | No | 198 | | Amount was in the contract provided to me | Two |
| 5/19/2017 0:58 b107 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 198 | Sponsor told me the going rate | | Three |
| 5/18/2017 20:16 ad68 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 198 | | Amount was in the contract provided to me | Two |
| 5/18/2017 18:42 d639 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 198 | | Amount was in the con Au pair told me the amount | One |
| 5/16/2017 2:36 ca98 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 198 | Sponsor told me the going rate | | One |
| 5/10/2017 19:37 alf5 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 198 | Sponsor told me the gc | Marketing | Amount was based on State Department regulations | Two |
| 5/15/2017 18:51 dd97 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 198 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:26 aaba | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 198 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:25 aaba | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 198 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:15 a2d3 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 198 | | Amount was in the contract provided to me | Two |
| 5/15/2017 18:08 c008 | Au Pair Care | | 2009 Yes | Standard/Regular/Trad | Yes | 198 | Sponsor told me the going rate | Amount was in the con Au pair told me the amount | One |
| 5/15/2017 18:07 a145 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 198 | Sponsor told me the going rate | | Three |
| 5/15/2017 18:07 ae6c | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 198 | Sponsor told me the gc | Marketing | Amount was in the contract provided to me | Three |
| 5/10/2017 19:36 aaf5 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 198 | Sponsor told me the going rate | | Two |
| 5/10/2017 10:17 c08a | Au Pair Care | 2010 | | Standard/Regular/Traditional | | 198 | | Based on State Department regulations | Two |
| 5/10/2017 3:00 a7c6 | Au Pair Care | 2010 | | Standard/Regular/Trad | No | 198 | Sponsor told me the going rate | | Three |
| 5/10/2017 9:29 5e0f | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 198 | | Amount was in the contract provided to me | Four or more |
| 5/10/2017 1:01 ed5 | Au Pair Care | 2012 | | I don't know | Yes | 198 | | Amount was in the contract provided to me | One |
| 5/9/2017 23:54 bd0c | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 198 | | Amount was in the contract provided to me | Three |
| 5/9/2017 22:52 a8eb | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 198 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:41 dfd1 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 198 | | Based on State Department regulations | Two |
| 5/9/2017 12:27 9ff8 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 198 | Sponsor told me the gc | Marketing | Amount was in the con Au pair told me the amount | Three |
| 5/9/2017 22:26 b512 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 198 | | Marketing materials from sponsor | Four or more |
| 5/15/2017 18:35 b1df | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 197.96 | | Amount was in the contract provided to me | Three |
| 5/18/2017 17:54 b7eb | Au Pair Care | 2014 | | Standard/Regular/Trad | No | 197.75 | | Amount was in the contract provided to me | One |
| 5/11/2017 21:58 ae64 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 197.75 | | Amount was in the contract provided to me | Two |
| 5/15/2017 17:11 5d36 | Au Pair Care | | 0 Yes | Standard/Regular/Trad | Yes | 197.5 | | Amount was in the contract provided to me | Three |
| 5/15/2017 18:13 9fdb | Au Pair Care | 2015 | | Standard/Regular/Trad | I don't reca | 197.5 | Sponsor told me the going rate | | One |
| 5/11/2017 2:37 d2b6 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 197.5 | Sponsor told me the gc | Marketing | Based on State Department regulations | Two |
| 5/10/2017 17:53 31bd | Au Pair Care | 2011 | | Other | Infant Spec | Yes | 197.5 | Sponsor told me the going rate | | Two |
| 5/10/2017 14:00 eb36 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | 197.5 | | Amount was in the contract provided to me | Two |
| 5/10/2017 1:35 d2a6 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 197.5 | Sponsor told me the gc | Marketing | Amount was in the contract provided to me | Two |
| 5/10/2017 1:08 a37c | Au Pair Care | 2014 | | Standard/Regular/Trad | No | 197.5 | | Amount was in the contract provided to me | Two |
| 5/10/2017 1:01 a061 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 197.5 | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:12 caf6 | Au Pair Care | 2010 | | Standard/Regular/Trad | No | 197.5 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:40 a6af | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 197.5 | | Amount was based on State Department regulations | Two |
| 5/9/2017 22:37 b987 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 197.5 | Sponsor told A family m | Marketing | Amount was based on State Department regulations | Three |
| 5/9/2017 22:34 a725 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 197.5 | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:30 b981 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 197.5 | | Amount was in the contract provided to me | Three |
| 5/9/2017 22:29 | Au Pair Care | 9878 | | Standard/Regular/Trad | Yes | 197.5 | Sponsor told A family m | Marketing materials from sponsor | Based on State Department regulations | Two |
| 5/9/2017 22:17 a1b0 | Au Pair Care | 2015 | | Standard/Regular/Trad | Yes | 197.5 | | Amount was in the contract provided to me | Three |
| 5/18/2017 18:05 9c8a | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 197 | | Amount was based on State Department regulations | Three |
| 5/18/2017 18:38 a94f | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 197 | | Amount was in the contract provided to me | Three |
| 5/15/2017 18:03 b004 | Au Pair Care | | 0 | I don't reca | Standard/Regular/Trad | Yes | 197 | Sponsor told me the gc | Marketing materials from sponsor | Three |
| 5/11/2017 14:43 a14e | Au Pair Care | 2011 | | Standard/Regular/Trad | No | 197 | | Amount was in the contract provided to me | One |
| 5/11/2017 12:36 a12e | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 197 | | Amount was in the contract provided to me | Two |
| 5/11/2017 2:11 9a60 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 197 | Sponsor told me the gc | Marketing materials from sponsor | Three |
| 5/10/2017 3:33 a526 | Au Pair Care | 2016 | | I don't know | Yes | 197 | Sponsor told me the going rate | | Two |
| 5/10/2017 2:32 9ec5 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 197 | | Amount was in the contract provided to me | One |
| 5/10/2017 2:09 af3e | Au Pair Care | 2016 | | Standard/Regular/Trad | Yes | 197 | | Amount was in the contract provided to me | Two |
| 5/10/2017 0:58 dc37 | Au Pair Care | | 2009 Yes | Standard/Regular/Trad | No | 197 | Sponsor told me the going rate | | Two |
| 5/9/2017 23:19 | Au Pair Care | 9926 | | Standard/Regular/Trad | No | 197 | | Amount was in the contract provided to me | Two |
| 5/10/2017 2:05 c45e | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | 197 | | Amount was in the contract provided to me | Two |
| 5/21/2017 3:29 | Au Pair Care | 8421 | | Standard/Regular/Trad | Yes | 197 | Sponsor told me the going rate | | Two |
| 5/15/2017 18:59 b044 | Au Pair Care | 2013 | | I don't know | Yes | 196.95 | | | Two |
| 5/15/2017 21:05 bc09 | Au Pair Care | 2014 | | Standard/Regular/Trad | No | 196.75 | | Amount was in the contract provided to me | Two |
| 5/30/2017 14:51 aea4 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 196.75 | | Amount was based on State Department regulations | One |
| 5/18/2017 22:49 9cbe | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 196.5 | | Amount was in the contract provided to me | Three |
| 5/18/2017 0:07 adaf | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 196 | Sponsor told me the going rate | | Three |
| 5/19/2017 12:34 bf16 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 196 | Sponsor told me the gc | Marketing | Amount was based on SfAu pair told me the amount | Two |
| 5/18/2017 18:41 b017 | Au Pair Care | 2014 | | EduCare | Yes | 196 | Sponsor told me the gc | Marketing | Amount was in the contract provided to me | Two |
| 5/18/2017 17:34 d3a1 | Au Pair Care | 2011 | | I don't know | Yes | 196 | | Amount was in the contract provided to me | Two |
| 5/18/2017 17:16 bf16 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 196 | Sponsor told me the gc | Marketing | Amount was in the contract provided to me | One |
| 5/18/2017 17:15 c1c8 | Au Pair Care | | 2009 | I don't reca | Standard/Regular/Traditional | | 196 | | Based on State Department regulations | Two |
| 5/18/2017 17:35 d3bc | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 196 | | Based on State Department regulations | Two |
| 5/18/2017 17:06 b684 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 196 | Sponsor told me the going rate | | One |
| 5/17/2017 3:08 b358 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 196 | | Based on State Department regulations | Three |
| 5/17/2017 2:40 a8a0 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 196 | Sponsor told me the gc | Marketing | Amount was based on State Department regulations | One |
| 5/16/2017 9:03 a19a | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 196 | | Amount was in the contract provided to me | Two |
| 5/16/2017 6:08 b257 | Au Pair Care | 2014 | | I don't know | No | 196 | | Amount was in the contract provided to me | Four or more |
| 5/16/2017 1:25 9ec4 | Au Pair Care | 2013 | | Standard/Regular/Trad | No | 196 | | Amount was in the contract provided to me | Four or more |
| 5/16/2017 1:24 9ec4 | Au Pair Care | 2011 | | Standard/Regular/Trad | No | 196 | | Amount was in the contract provided to me | Four or more |

# EXHIBIT D

| Date | Provider | ID | Year | Type | Known | Rate | Statement | Count |
|---|---|---|---|---|---|---|---|---|
| 5/20/2017 20:41 | b320 | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 196 | Based on State Department regulations | Two |
| 5/15/2017 23:23 | bf47 | | Au Pair Care | 2014 | I don't know | Yes | 196 | Amount was in the contract provided to me | Two |
| 5/15/2017 22:51 | 9ba7 | | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 196 | Marketing Amount wa Based on State Department regulations | Two |
| 5/15/2017 22:34 | a839 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 196 | Amount was in the contract provided to me | Two |
| 5/15/2017 20:13 | e2b9 | | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 196 | Based on State Department regulations | Three |
| 5/15/2017 19:35 | d778 | | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 196 | Amount was in the contract provided to me | Two |
| 5/15/2017 18:47 | 94d7 | | Au Pair Care | 2014 | Standard/Regular/Traditional | | 196 | Marketing Amount was in the contract provided to me | Three |
| 5/15/2017 18:44 | 9fda | | Au Pair Care | 2013 | Standard/Regular/Traditional | | 196 | Amount was in the contract provided to me | Three |
| 5/15/2017 18:42 | a7d4 | | Au Pair Care | 2011 | I don't know | Yes | 196 | Sponsor told A family m Amount was in the contract provided to me | Two |
| 5/15/2017 18:33 | c1b5 | | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 196 | Sponsor tol A family m Amount was in the contract provided to me | Two |
| 5/15/2017 17:59 | 9d57 | | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the gc Based on State Department regulations | Two |
| 5/11/2017 3:52 | c1cb | | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | No | 196 | Amount was in the contract provided to me | Three |
| 5/10/2017 19:05 | b8ae | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the gc Based on State Department regulations | Three |
| 5/10/2017 18:04 | e592 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 196 | Amount was in the contract provided to me | Two |
| 5/10/2017 14:40 | 9c7f | | Au Pair Care | 2012 | Other   special | ree Yes | 196 | Sponsor told me the going rate | One |
| 5/10/2017 14:33 | 326e | | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 196 | Amount was in the contract provided to me | Two |
| 5/10/2017 14:12 | 99ef | | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 196 | Three |
| 5/10/2017 11:49 | c30e | | Au Pair Care | 2011 | Standard/Regular/Traditional | | 196 | Sponsor told me the going rate | Three |
| 5/10/2017 5:08 | e515 | | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 196 | Amount was in the contract provided to me | Two |
| 5/10/2017 4:27 | b2f2 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 196 | Based on State Department regulations | Four or more |
| 5/10/2017 3:53 | | 9853 | Au Pair Care | 2013 | Standard/Regular/Trad | No | 196 | Sponsor told me the going rate | One |
| 5/10/2017 1:34 | da03 | | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 196 | Three |
| 5/10/2017 1:03 | e1e5 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the going rate | One |
| 5/9/2017 23:45 | 811e | | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 196 | Amount was in the contract provided to me | Two |
| 5/9/2017 21:40 | d2a0 | | Au Pair Care | 2013 | Standard/Regular/Trad | No | 196 | Based on State Department regulations | Two |
| 5/10/2017 1:55 | a29c | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 196 | Based on State Department regulations | Two |
| 5/9/2017 23:22 | dc43 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 196 | Marketing Amount wa Based on State Department regulations | Two |
| 5/9/2017 23:12 | ae3b | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 196 | Amount was in the contract provided to me | Two |
| 5/9/2017 22:55 | 995d | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 196 | Three |
| 5/9/2017 22:56 | a46c | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 196 | Marketing Amount wa Based on State Department regulations | Two |
| 5/9/2017 22:39 | e34f | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 196 | Sponsor told me the going rate | One |
| 5/9/2017 22:35 | a8f6 | | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 196 | Amount was in the contract provided to me | One |
| 5/9/2017 22:29 | bbd9 | | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 196 | Amount was in the contract provided to me | Two |
| 5/9/2017 22:12 | 9fed | | Au Pair Care | 2014 | Standard/Regular/Trad | No | 196 | Amount was in the contract provided to me | Two |
| 5/16/2017 6:06 | b257 | | Au Pair Care | 2014 | I don't know | Yes | 196 | Sponsor told me the going rate | Two |
| 5/15/2017 18:35 | aea8 | | Au Pair Care | 2012 | Standard/Regular/Trad | No | 195.97 | Based on State Department regulations | Two |
| 5/18/2017 18:00 | a0f8 | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.95 | Amount was in the contract provided to me | One |
| 5/11/2017 19:01 | a6b9 | | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 195.95 | Amount was in the contract provided to me | Two |
| 5/10/2017 14:22 | dcf0 | | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.95 | Three |
| 5/17/2017 20:57 | e78d | | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.95 | Sponsor tol A family m Marketing Amount was in the contract provided to me | Two |
| 5/10/2017 0:46 | bee4 | | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.87 | Amount was in the contract provided to me | One |
| 5/18/2017 22:51 | cebf | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.76 | Amount was in the contract provided to me | Two |
| 5/11/2017 13:04 | c194 | | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.76 | Marketing Amount wa Based on State Department regulations | Two |
| 5/10/2017 0:56 | c1e1 | | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 195.76 | Sponsor told me the going rate | Two |
| 5/17/2017 1:08 | cf5e | | Au Pair Care | 2015 | Standard/Regular/Traditional | | 195.75 | Amount was in the contract provided to me | One |
| 5/17/2017 1:07 | cf5e | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me | Two |
| 5/16/2017 16:55 | a252 | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me | Two |
| 5/16/2017 19:08 | 621c | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Two |
| 5/18/2017 18:42 | 66c7 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Three |
| 5/16/2017 17:11 | a2a7 | | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Based on State Department regulations | Three |
| 5/16/2017 15:16 | 9b42 | | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Based on State Department regulations | One |
| 5/16/2017 15:15 | 9b42 | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me | Two |
| 5/16/2017 15:12 | b1eb | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Marketing materials from sponsor | One |
| 5/16/2017 14:56 | e063 | | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Marketing materials from sponsor | One |
| 5/16/2017 4:08 | 9bfd | | Au Pair Care | 2013 | EduCare | Yes | 195.75 | Sponsor told me the gc Marketing Amount was in the contract provided to me | One |
| 5/16/2017 3:34 | b4d9 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Marketing Amount was in the contract provided to me | Two |
| 5/16/2017 3:32 | b4d9 | | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me | Two |
| 5/16/2017 3:06 | bee3 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor tol A family m Marketing Amount wa Based on State Department regulations | Three |
| 5/16/2017 2:51 | a80a | | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | Based on State Department regulations | Two |
| 5/16/2017 2:34 | bef3 | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor tol A family m Amount wa Based on St Au pair told me the amount | Two |
| 5/16/2017 1:55 | 99f5 | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Based on State Department regulations | Two |
| 5/16/2017 0:48 | b896 | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Three |
| 5/16/2017 0:15 | a1a4 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me | Two |
| 5/15/2017 23:38 | ced5 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Marketing Amount was in the contract provided to me | One |
| 5/15/2017 23:38 | ced5 | | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Marketing Amount was in the contract provided to me | One |
| 5/15/2017 23:06 | a252 | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me | Two |
| 5/15/2017 23:05 | b540 | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Based on State Department regulations | Three |
| 5/15/2017 22:37 | be16 | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Amount wa Based on State Department regulations | One |
| 5/15/2017 22:36 | be16 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Amount wa Based on St Au pair told me the amount | Three |
| 5/15/2017 21:28 | a591 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me | Two |
| 5/15/2017 21:12 | afec | | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | Three |
| 5/15/2017 21:01 | c600 | | Au Pair Care | 2009 | Yes | I don't know | Yes | 195.75 | Amount was in the contract provided to me | Two |
| 5/15/2017 20:52 | a262 | | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | No | 195.75 | Marketing Amount was in the contract provided to me | Two |
| 5/15/2017 20:50 | bf33 | | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | Three |
| 5/15/2017 20:49 | d99a | | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 195.75 | Based on State Department regulations | Two |
| 5/15/2017 20:48 | d99a | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Three |
| 5/15/2017 20:40 | 988c | | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me | One |
| 5/15/2017 20:44 | 9eb7 | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Marketing materials from sponsor | Two |
| 5/15/2017 20:28 | e07a | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Two |
| 5/15/2017 20:33 | a1d9 | | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me | Two |
| 5/15/2017 20:27 | e07a | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Two |
| 5/15/2017 20:14 | d303 | | Au Pair Care | 2011 | I don't know | No | 195.75 | Amount was in the contract provided to me | Three |
| 5/15/2017 20:05 | b660 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate   Amount wa Based on State Department regulations | One |
| 5/15/2017 20:05 | b660 | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Amount wa Based on State Department regulations | One |
| 5/15/2017 19:59 | 9baf | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Amount wa Based on State Department regulations | Two |
| 5/15/2017 19:59 | 9baf | | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Amount wa Based on State Department regulations | One |
| 5/15/2017 19:52 | | 5547 | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me | Two |
| 5/15/2017 19:44 | b0f2 | | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me | Two |
| 5/15/2017 19:36 | d8dd | | Au Pair Care | 2016 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told are the going rate | Three |
| 5/15/2017 19:09 | b603 | | Au Pair Care | 2015 | I don't know | Yes | 195.75 | Amount was in the contract provided to me | One |
| 5/15/2017 19:07 | b603 | | Au Pair Care | 2013 | I don't know | Yes | 195.75 | Amount was in the contract provided to me | Three |
| 5/15/2017 19:02 | b8bc | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Marketing materials from sponsor | One |
| 5/15/2017 19:01 | b8bc | | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Marketing materials from sponsor | Two |
| 5/15/2017 18:23 | c1ea | | Au Pair Care | 2010 | I don't know | Yes | 195.75 | Amount was in the contract provided to me | One |
| 5/15/2017 18:20 | a015 | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me | Three |
| 5/15/2017 18:20 | c1ea | | Au Pair Care | 2009 | Yes | I don't know | Yes | 195.75 | Based on State Department regulations | Four or more |
| 5/15/2017 18:18 | a8f1 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Marketing materials from Based on State Department regulations | Three |
| 5/15/2017 18:16 | ba5d | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Based on State Department regulations | Two |
| 5/15/2017 18:13 | a97f | | Au Pair Care | 2016 | Standard/Regular/Trad | No | 195.75 | Based on State Department regulations | Three |
| 5/15/2017 18:13 | a97f | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me | Three |
| 5/15/2017 18:12 | 9eea | | Au Pair Care | 2015 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me   I don't reca Two |
| 5/15/2017 18:15 | a685 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me | One |
| 5/15/2017 18:09 | ccea | | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Marketing materials from Based on SI Au pair told me the amount | One |
| 5/15/2017 18:08 | ba27 | | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Marketing materials from Based on State Department regulations | One |
| 5/15/2017 18:17 | | 9928 | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 195.75 | Amount was in the contract provided to me | One |
| 5/15/2017 18:10 | 9c29 | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Based on State Department regulations | One |
| 5/15/2017 18:02 | aaa4 | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the going rate | Two |
| 5/15/2017 18:02 | b5c8 | | Au Pair Care | 2010 | | 0 Yes | Standard/Regular/Trad | Yes | 195.75 | Based on State Department regulations | Two |
| 5/15/2017 17:59 | b473 | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | Two |
| 5/14/2017 22:11 | b000 | | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | 195.75 | Sponsor told me the gc Amount wa Based on State Department regulations | Three |
| 5/14/2017 0:31 | c2b2 | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 195.75 | Based on State Department regulations | Two |

# EXHIBIT D

| Date/Time | ID | Program | Year | | Standard/Regular/Trad | | Rate | | Source | Amount | | Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2017 0:32 | d721 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on St Au pair told me the amount | Two |
| 5/13/2017 23:22 | e09d | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | | Based on State Department regulations | Two |
| 5/11/2017 0:32 | bf45 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on St Au pair told me the amount | Two |
| 5/11/2017 21:48 | b94f | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | | Based on State Department regulations | Two |
| 5/11/2017 21:19 | e091 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/11/2017 17:49 | b669 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/10/2017 13:52 | d35b | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | | | Three |
| 5/11/2017 13:45 | be4d | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | One |
| 5/11/2017 12:44 | 9ef8 | Au Pair Care | 2009 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Two |
| 5/11/2017 2:01 | e71a | Au Pair Care | 2014 | | Standard/Regular/Trad | No | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Two |
| 5/30/2017 23:05 | a97d | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | | Based on State Department regulations | Two |
| 5/10/2017 22:46 | 98ea | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Three |
| 5/10/2017 17:53 | 7c9 | Au Pair Care | 2009 Yes | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | | Based on State Department regulations | Two |
| 5/10/2017 17:50 | b037 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/10/2017 17:03 | 9fb9 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/10/2017 16:39 | d2ab | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Three |
| 5/10/2017 16:18 | b3c9 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/10/2017 16:01 | ba33 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Three |
| 5/10/2017 15:52 | 4067 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/10/2017 15:35 | b8d0 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | One |
| 5/10/2017 15:22 | d6f0 | Au Pair Care | 2010 | | Standard/Regular/Trad | No | 195.75 | | Sponsor told me the going rate | | Based on State Department regulations | Three |
| 5/10/2017 15:00 | 9f46 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/10/2017 14:52 | c90f | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/30/2017 10:45 | fc49 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/30/2017 10:27 | 9972 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/30/2017 10:09 | bbe9 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Three |
| 5/10/2017 5:41 | d053 | Au Pair Care | 2011 | | I don't know | Yes | 195.75 | | Sponsor told me the going rate | | | Two |
| 5/10/2017 5:15 | af8f | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 4:02 | 9bf2 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/10/2017 3:53 | a6e9 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | | | Two |
| 5/10/2017 3:28 | 99cd | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Three |
| 5/10/2017 3:21 | bfa6 | Au Pair Care | 2010 | | I don't know | Yes | 195.75 | | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | Four or more |
| 5/10/2017 3:12 | be6d | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told A family me | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 3:08 | beed | Au Pair Care | 2009 Yes | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | | Based on State Department regulations | Two |
| 5/10/2017 3:05 | bb0c | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 2:46 | b46f | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Three |
| 5/10/2017 2:43 | 9906 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | | Based on State Department regulations | Two |
| 5/10/2017 2:26 | a6c7 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/10/2017 2:17 | 9fbb | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was Based on State Department regulations | Three |
| 5/10/2017 1:58 | 9d9c | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Three |
| 5/10/2017 1:56 | a9c8 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 1:52 | cbf2 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the gc Marketing | Amount was in the contract provided to me | | Four or more |
| 5/10/2017 1:50 | b016 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/10/2017 1:43 | ba6a | Au Pair Care | 2013 | | I don't know | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/10/2017 1:38 | 99a7 | Au Pair Care | 2014 | | Standard/Regular/Trad | No | 195.75 | | | | Based on State Department regulations | Two |
| 5/25/2017 0:08 | b085 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | One |
| 5/10/2017 1:32 | e5bd | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/10/2017 1:27 | b54f | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Three |
| 5/10/2017 1:21 | bfd0 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the gc Au pair told me the amount | | | One |
| 5/10/2017 1:20 | e25b | Au Pair Care | 0 | I don't recall | I don't know | Yes | 195.75 | | Sponsor told me the gc Au pair told me the amount | | | Three |
| 5/10/2017 1:12 | c0d6 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was Based on State Department regulations | Two |
| 5/10/2017 1:10 | bff5 | Au Pair Care | 2013 | | Standard/Regular/Trad | No | 195.75 | | | | Amount was Based on State Department regulations | Two |
| 5/10/2017 0:48 | b336 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was Based on State Department regulations | Two |
| 5/10/2017 0:42 | bd7f | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was Based on State Department regulations | Three |
| 5/10/2017 0:42 | e56b | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/10/2017 0:41 | b70f | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Three |
| 5/10/2017 0:40 | ada3 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the gc Marketing | | | Two |
| 5/10/2017 0:38 | aa58 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the materials | | from sponsor | Two |
| 5/10/2017 0:42 | 9142 | Au Pair Care | 2015 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/10/2017 0:36 | becd | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/10/2017 0:32 | 109 | Au Pair Care | 2015 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/10/2017 0:29 | a76e | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the gc Marketing | Amount wa | Based on St Au pair told me the amount | Two |
| 5/10/2017 0:29 | 9fe0 | Au Pair Care | 2014 | | I don't know | Yes | 195.75 | | Sponsor told me the gc Marketing | Amount was in the con Au pair told me the amount | | Two |
| 5/10/2017 0:07 | d40d | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the gc Marketing | Amount was in the contract provided to me | | Two |
| 5/10/2017 0:06 | c3d4 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:48 | bff6 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | One |
| 5/9/2017 23:43 | 98f1 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/9/2017 23:41 | b064 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | One |
| 5/9/2017 23:46 | 9edc | Au Pair Care | 2016 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Three |
| 5/9/2017 22:21 | a138 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | | | Two |
| 5/9/2017 23:41 | ba9e | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Two |
| 5/9/2017 23:36 | b08c | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/9/2017 23:15 | add5 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/9/2017 23:14 | aead | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Three |
| 5/9/2017 23:12 | b5ef | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/20/2017 23:16 | df1d | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | One |
| 5/9/2017 23:11 | c86b | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/9/2017 23:09 | a4b5 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/9/2017 23:09 | 897d | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/9/2017 23:08 | d719 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Marketing materials fr | Based on State Department regulations | Two |
| 5/9/2017 23:14 | b1d8 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Three |
| 5/9/2017 23:06 | bcf8 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Three |
| 5/9/2017 23:06 | e0af | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/9/2017 23:02 | e5fd | Au Pair Care | 2009 Yes | | Standard/Regular/Trad | No | 195.75 | | | | Based on State Department regulations | One |
| 5/9/2017 23:01 | ce8a | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | One |
| 5/9/2017 22:24 | a231 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | One |
| 5/9/2017 23:10 | af4c | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the gc Marketing | Amount was in the contract provided to me | | Three |
| 5/9/2017 23:00 | ad2a | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Two |
| 5/9/2017 22:52 | ad2a | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/9/2017 22:51 | a411 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:48 | b843 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Four or more |
| 5/9/2017 22:46 | aaad | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/9/2017 22:47 | 4d1d | Au Pair Care | 0 Yes | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/9/2017 22:43 | a61d | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the gc Marketing | Amount wa | Based on St Au pair told me the amount | One |
| 5/9/2017 22:44 | d31a | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on St Au pair told me the amount | One |
| 5/9/2017 22:39 | a4a0 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the gc Marketing | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:35 | c771 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Two |
| 5/9/2017 22:38 | b8d7 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | | | One |
| 5/9/2017 22:36 | a23a | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Two |
| 5/9/2017 22:31 | a85f | Au Pair Care | 2009 Yes | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/9/2017 21:53 | a96a | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Marketing materials fr | Based on State Department regulations | Two |
| 5/26/2017 22:42 | 84f8 | Au Pair Care | 2009 No | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the gc Marketing | | materials from sponsor | Two |
| 5/20/2017 1:30 | d9ef | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the gc Marketing | | materials from sponsor | Three |
| 5/21/2017 13:06 | b000 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | Three |
| 5/21/2017 13:06 | b000 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | Three |
| 5/21/2017 17:26 | b15d | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the gc Marketing | Amount wa | Based on State Department regulations | Four or more |
| 5/29/2017 1:39 | a1c3 | Au Pair Care | 2013 | | Standard/Regular/Trad | No | 195.75 | | | | Based on State Department regulations | Two |
| 5/29/2017 1:41 | a1c3 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/29/2017 1:41 | a1c3 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/15/2017 18:19 | d254 | Au Pair Care | 2015 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Three |
| 5/9/2017 21:42 | a1c3 | Au Pair Care | 2016 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/19/2017 20:08 | cb1a | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Three |
| 5/19/2017 3:47 | d11c | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Two |
| 5/19/2017 2:27 | b876 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/18/2017 23:07 | 6544 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | Sponsor told me the going rate | Amount wa | Based on State Department regulations | Four or more |
| 5/18/2017 21:16 | 9fbc | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | 195.75 | | | | Based on State Department regulations | Two |
| 5/18/2017 20:50 | afba | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | 195.75 | | | | Amount was in the contract provided to me | Four or more |

Case No. 1:14-cv-03074-CMA-KMT   Document 861-1   filed 02/16/18   USDC Colorado   pg 106 of 148

Case 1:14-cv-03074-CMA-KMT   Document 602-2   Defs. Appx. 0000010   filed 07/17/17   USDC Colorado   Page 10 of 18

# EXHIBIT D

| Date/Time ID | Company | Year | Standard | Y/N | Value | Source text | Amount text | Count |
|---|---|---|---|---|---|---|---|---|
| 5/18/2017 20:38 bcab | Au Pair Care | 2016 | EduCare | No | 195.75 | | | Two |
| 5/18/2017 20:26 c6be | Au Pair Care | 2011 | Standard/Regular/Trad Yes | | 195.75 | | | Two |
| 5/18/2017 19:59 a0c5 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | | 195.75 | | | Two |
| 5/18/2017 19:28 a3a3 | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195.75 | Sponsor told me the gc | Amount was | Based on State Department regulations | Three |
| 5/18/2017 19:05 b025 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | | 195.75 | Sponsor told me the going rate | | Three |
| 5/18/2017 18:51 9f5b | Au Pair Care | 2016 | Standard/Regular/Trad Yes | | 195.75 | | Marketing materials fr | Based on State Department regulations | Four or more |
| 5/18/2017 18:50 9f5b | Au Pair Care | 2017 | Standard/Regular/Trad Yes | | 195.75 | | Marketing materials fr | Based on State Department regulations | Four or more |
| 5/18/2017 18:34 af1b | Au Pair Care | 2011 | I don't know | Yes | 195.75 | | Amount was | In the contract provided to me | Three |
| 5/18/2017 18:32 b787 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | | 195.75 | Sponsor told me the gc | Marketing | Amount was | In the contract provided to me | Three |
| 5/22/2017 16:23 c06d | Au Pair Care | 2010 | Standard/Regular/Trad Yes | | 195.75 | Sponsor told me the gc | Marketing | Amount was | In the contract provided to me | Three |
| 5/18/2017 17:44 2ade | Au Pair Care | 2011 | Standard/Regular/Trad Yes | | 195.75 | Sponsor told me the gc | Marketing | Amount was | In the contract provided to me | Three |
| 5/18/2017 17:44 bee2 | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195.75 | | Based on State Department regulations | Three |
| 5/18/2017 17:30 9f00 | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195.75 | | Based on State Department regulations | Three |
| 5/18/2017 17:27 b735 | Au Pair Care | 2012 | Standard/Regular/Trad Yes | | 195.75 | | Amount was | Based on State Department regulations | Three |
| 5/18/2017 17:34 a830 | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195.75 | | Amount was | In the contract provided to me | Two |
| 5/18/2017 17:23 a830 | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195.75 | | Amount was | In the contract provided to me | Two |
| 5/18/2017 17:20 ab6e | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195.75 | | Amount was | In the contract provided to me | Two |
| 5/18/2017 17:19 ccsh | Au Pair Care | 2012 | Standard/Regular/Trad Yes | | 195.75 | | Amount was | In the contract provided to me | Three |
| 5/18/2017 17:16 a896 | Au Pair Care | 2015 | Standard/Regular/Trad Yes | | 195.75 | | Based on State Department regulations | Four or more |
| 5/18/2017 17:08 b0ae | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195.75 | Sponsor told me the going rate | Amount was | In the contract provided to me | Two |
| 5/18/2017 16:15 | 500S | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195.75 | | | One |
| 5/17/2017 20:54 d593 | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195.75 | | Amount was | In the contract provided to me | Two |
| 5/17/2017 6:41 a5cc | Au Pair Care | 2015 | Standard/Regular/Traditional | | 195.75 | | Marketing | Amount was | In the contract provided to me | Two |
| 5/17/2017 6:40 a5cc | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195.75 | | Marketing | Amount was | In the contract provided to me | Two |
| 5/10/2017 14:06 a77c | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195.65 | | Amount was | In the contract provided to me | Two |
| 5/16/2017 2:45 a90b | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad Yes | | 195.5 | | Amount was | Based on State Department regulations | Three |
| 5/14/2017 0:40 b9a8 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | | 195.5 | | Amount was | In the contract provided to me | Three |
| 5/10/2017 23:21 b9a8 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | | 195.5 | | Amount was | Based on State Department regulations | Three |
| 5/10/2017 3:12 b9a8 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | | 195.5 | | Amount was | Based on State Department regulations | Three |
| 5/10/2017 0:03 b9a8 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | | 195.5 | | Based on State Department regulations | Three |
| 5/9/2017 22:42 be37 | Au Pair Care | 2011 | Standard/Regular/Trad No | | 195.5 | | Amount was | In the contract provided to me | One |
| 5/9/2017 23:54 bbaa | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | One |
| 5/23/2017 15:54 c92d | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | One |
| 5/15/2017 19:51 c013 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | One |
| 5/18/2017 21:47 9dae | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the gc | Marketing | Amount was | Based on State dep told me the amount | Two |
| 5/20/2017 7:14 1a04 | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the going rate | Amount was | In the contract provided to me | Two |
| 5/20/2017 11:26 c566 | Au Pair Care | 2015 | Standard/Regular/Traditional | | 195 | Sponsor told me the going rate | Amount was | In the contract provided to me | Two |
| 5/19/2017 3:16 b6aa | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the gc | Marketing materials fr | Based on State Department regulations | Two |
| 5/18/2017 23:02 ac51 | Au Pair Care | 2012 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the gc | | I don't recall | Two |
| 5/18/2017 19:29 d04f | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | Two |
| 5/18/2017 19:11 b729 | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | Two |
| 5/18/2017 17:51 4cfa | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | Two |
| 5/18/2017 17:37 a806 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the gc | Marketing materials from sponsor | Three |
| 5/18/2017 17:29 a2c4 | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the going rate | Amount was | In the contract provided to me | Three |
| 5/18/2017 17:23 cc4b | Au Pair Care | 2014 | I don't know | No | 195 | Sponsor told me the going rate | Amount was | In the contract provided to me | Three |
| 5/18/2017 17:16 be14 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | | 195 | | Based on State Department regulations | One |
| 5/18/2017 17:02 c282 | Au Pair Care | 2014 | Standard/Regular/Trad No | | 195 | Sponsor told me the going rate | Amount was | Based on State Department regulations | One |
| 5/18/2017 1:37 e462 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the going rate | Amount was | Based on State Department regulations | Three |
| 5/17/2017 23:42 | 9835 | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the gc | Marketing | Amount was | In the contract provided to me | Two |
| 5/18/2017 18:15 | 7942 | Au Pair Care | 2012 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the gc | Marketing | Amount was | In the contract provided to me | Two |
| 5/16/2017 10:15 afaf | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | | Based on State Department regulations | Two |
| 5/16/2017 4:33 b1fb | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | Two |
| 5/16/2017 0:58 e0ec | Au Pair Care | 2015 | Standard/Regular/Trad Yes | | 195 | | Amount was | Based on State Department regulations | Two |
| 5/16/2017 0:58 e0ec | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | | Amount was | Based on State Department regulations | Two |
| 5/15/2017 21:47 aec2 | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | Two |
| 5/15/2017 21:14 a635 | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | | Based on State Department regulations | Two |
| 5/15/2017 21:12 b45c | Au Pair Care | 2008 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the going rate | Amount was | In the contract provided to me | Three |
| 5/15/2017 21:02 b45c | Au Pair Care | 2007 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the going rate | Amount was | In the contract provided to me | Two |
| 5/15/2017 20:00 afad | Au Pair Care | 2010 | Standard/Regular/Traditional | | 195 | Sponsor told me the going rate | Amount was | In the contract provided to me | Two |
| 5/15/2017 19:55 af4d | Au Pair Care | 2009 | No | Standard/Regular/Trad Yes | | 195 | Sponsor told me the going rate | Amount was | In the contract provided to me | One |
| 5/15/2017 19:17 9ee4 | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | One |
| 5/15/2017 19:12 9bb2 | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | One |
| 5/18/2017 18:59 | 9843 | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | Two |
| 5/15/2017 18:45 a373 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the Au pair told me the amount | Two |
| 5/15/2017 18:43 abdb | Au Pair Care | 2013 | I don't know | Yes | 195 | Sponsor told me the going rate | Amount was | In the contract provided to me | Two |
| 5/15/2017 18:33 bb60 | Au Pair Care | 2014 | Standard/Regular/Trad No | | 195 | | Amount was | Based on State Department regulations | Three |
| 5/15/2017 18:17 d05e | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | | Amount was | Based on State Department regulations | Three |
| 5/15/2017 18:16 9b05 | Au Pair Care | 2012 | Standard/Regular/Traditional | | 195 | | Amount was | Based on State Department regulations | Three |
| 5/18/2017 18:17 b3f9 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | | 195 | | Based on State Department regulations | Two |
| 5/15/2017 18:11 ada2 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad I don't reca | | 195 | | Marketing materials from sponsor | Two |
| 5/15/2017 18:09 dcb5 | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | Two |
| 5/15/2017 18:07 c02b | Au Pair Care | 2015 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | Two |
| 5/15/2017 18:06 c02b | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | | Based on State Department regulations | Two |
| 5/15/2017 18:03 b663 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the going rate | Amount was | In the contract provided to me | Two |
| 5/15/2017 18:03 b663 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the going rate | Amount was | In the contract provided to me | One |
| 5/15/2017 18:02 b51e | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | | Based on State Department regulations | One |
| 5/15/2017 18:02 b03c | Au Pair Care | 2014 | I don't know | No | 195 | Sponsor told me the going rate | | Three |
| 5/15/2017 18:01 98af | Au Pair Care | 2009 | No | Standard/Regular/Trad Yes | | 195 | Sponsor told me the going rate | Amount was | In the contract provided to me | One |
| 5/15/2017 17:59 b03e | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | One |
| 5/12/2017 13:40 b26a | Au Pair Care | 2010 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | One |
| 5/11/2017 22:36 cfcb | Au Pair Care | 2009 | Yes | Standard/Regular/Trad Yes | | 195 | Sponsor told me the gc | Marketing | Amount was | I don't recall | Three |
| 5/11/2017 4:12 c1cb | Au Pair Care | | Standard/Regular/Trad Yes | | 195 | | I don't recall | Three |
| 5/10/2017 16:58 98ef | Au Pair Care | 2010 | Standard/Regular/Trad Yes | | 195 | Sponsor tol | A family m | Marketing | Amount was | In the contract provided to me | Three |
| 5/10/2017 14:39 a684 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad Yes | | 195 | | Marketing materials fr | Based on State Department regulations | Three |
| 5/10/2017 14:24 ab81 | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | Four or more |
| 5/10/2017 12:49 d553 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | | 195 | | Marketing materials from sponsor | Two |
| 5/10/2017 12:23 8b1 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad Yes | | 195 | | Amount was | Based on State Department regulations | Two |
| 5/10/2017 6:35 b661 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | Three |
| 5/10/2017 5:45 e02e | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | Three |
| 5/10/2017 5:36 9ccc | Au Pair Care | 2014 | I don't know | Yes | 195 | | Amount was | In the contract provided to me | Three |
| 5/10/2017 5:07 be87 | Au Pair Care | 2020 | I don't know | | 195 | Sponsor told me the going rate | Amount was | In the contract provided to me | Two |
| 5/10/2017 4:25 d767 | Au Pair Care | 2012 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the going rate | | Three |
| 5/10/2017 3:57 cc87 | Au Pair Care | 2013 | Standard/Regular/Trad No | | 195 | Sponsor told me the going rate | | Four or more |
| 5/10/2017 2:59 c28f | Au Pair Care | 2010 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the going rate | Based on State Department regulations | Two |
| 5/10/2017 2:55 b89e | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the going rate | Amount was | In the contract provided to me | Two |
| 5/10/2017 2:19 b577 | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the going rate | Amount was | In the contract provided to me | Two |
| 5/10/2017 1:57 bf49 | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | Two |
| 5/10/2017 1:54 | 2182 | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | One |
| 5/10/2017 1:43 a661 | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | One |
| 5/10/2017 1:02 e4eb | Au Pair Care | 2014 | Standard/Regular/Trad No | | 195 | | Amount was | In the contract provided to me | One |
| 5/10/2017 0:52 c1e6 | Au Pair Care | 2010 | Standard/Regular/Trad No | | 195 | | Amount was | In the contract provided to me | Two |
| 5/10/2017 0:55 aa89 | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | Three |
| 5/10/2017 0:09 bc3b | Au Pair Care | 2010 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | Four or more |
| 5/10/2017 0:05 d50f | Au Pair Care | 2007 | I don't know | No | 195 | | Amount was | In the contract provided to me | Two |
| 5/9/2017 23:58 b0e0 | Au Pair Care | 2008 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the going rate | Amount was | Based on State Department regulations | Two |
| 5/9/2017 23:30 a4c7 | Au Pair Care | 2010 | I don't know | Yes | 195 | | Amount was | In the contract provided to me | Three |
| 5/9/2017 23:29 b6cf | Au Pair Care | 2008 | Standard/Regular/Trad No | | 195 | | Based on State Department regulations | Three |
| 5/9/2017 23:27 ba98 | Au Pair Care | 2015 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the gc | Marketing | Amount was | In the contract provided to me | Two |
| 5/9/2017 23:22 b29b | Au Pair Care | 2012 | Standard/Regular/Trad No | | 195 | Sponsor told me the going rate | Based on State Department regulations | One |
| 5/9/2017 23:16 b244 | Au Pair Care | 2008 | Standard/Regular/Trad Yes | | 195 | Sponsor told me the going rate | Amount was | Based on State Department regulations | Three |
| 5/9/2017 23:13 9b64 | Au Pair Care | 2010 | I don't know | Yes | 195 | | Amount was | Based on State Department regulations | Two |
| 5/9/2017 23:03 bacb | Au Pair Care | 2009 | Yes | Standard/Regular/Trad Yes | | 195 | | Marketing | Amount was | Based on State Department regulations | Two |
| 5/9/2017 23:02 ab2f | Au Pair Care | 2010 | Standard/Regular/Trad Yes | | 195 | | Marketing materials fr | Based on State Department regulations | Two |
| 5/9/2017 22:45 be6 | Au Pair Care | | 0 Yes | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | One |
| 5/9/2017 22:44 9cdd | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | | Based on State Department regulations | Three |
| 5/9/2017 22:45 987d | Au Pair Care | 2013 | Standard/Regular/Trad Yes | | 195 | | Based on State Department regulations | Three |
| 5/9/2017 22:43 ad1a | Au Pair Care | 2014 | Standard/Regular/Trad Yes | | 195 | | Amount was | In the contract provided to me | One |
| 5/9/2017 22:42 db3a | Au Pair Care | 2014 | I don't know | No | 195 | | | | |

# EXHIBIT D

| Timestamp | Program | ID | Year | Response | Y/N | Amount | Source | Contract | Count |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2017 22:35 | caea | | | Au Pair Care | 0 I don't reca | Yes | 195 | | Amount was in the contract provided me | Three |
| 5/19/2017 4:51 | c160 | | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 194.75 | | Amount was in the contract provided me | Two |
| 5/10/2017 21:42 | d5bd | | | Au Pair Care | 2009 I don't reca | Standard/Regular/Traditional | | 194.74 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/10/2017 2:49 | b8a1 | | | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 194 | Sponsor told me the going rate | Based on State Department regulations | Two |
| 5/9/2017 23:38 | b64d | | | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 194 | | Amount was in the contract provided me | Two |
| 5/18/2017 17:34 | aceb | | | Au Pair Care | 2009 I don't know | Yes | 193.75 | Marketing | Amount was in the contract provided me | Two |
| 5/10/2017 19:13 | 89ee | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 192 | Sponsor told me the gc | Marketing | Amount was in the contract provided me | Two |
| 5/16/2017 2:47 | c74d | | | Au Pair Care | 2009 I don't know | Yes | 191.25 | Marketing | Amount was in the Au pair told me the amount | Two |
| 5/16/2017 2:36 | a137 | | | Au Pair Care | 2014 | Standard/Regular/Trad | No | 191 | | Amount was in the contract provided me | One |
| 5/18/2017 0:11 | 9a07 | | | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 190 | | Amount was in the contract provided me | One |
| 5/16/2017 2:25 | 9fb3 | | | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 190 | | Amount was Based on State Department regulations | Three |
| 5/16/2017 1:19 | 9a07 | | | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 190 | | Amount was in the contract provided me | One |
| 5/15/2017 22:26 | 99de | | | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 190 | | Amount was Based on State Department regulations | One |
| 5/15/2017 18:17 | dd7a | | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 190 | Sponsor told me the going rate | Amount was in the contract provided me | Two |
| 5/11/2017 1:49 | ad59 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 190 | | Based on State Department regulations | Three |
| 5/10/2017 15:06 | ac53 | | | Au Pair Care | 2009 Yes | Standard/Regular/Trad | Yes | 190 | Sponsor told me the going rate | Amount was in the contract provided me | Three |
| 5/10/2017 4:11 | 8c20 | | | Au Pair Care | 2013 | EduCare | Yes | 190 | | Amount was in the contract provided me | Three |
| 5/10/2017 2:20 | 9ab3 | | | Au Pair Care | 2007 | Standard/Regular/Trad | No | 190 | | Based on State Department regulations | Two |
| 5/9/2017 23:30 | bfbc | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 190 | | Based on State Department regulations | Two |
| 5/9/2017 23:07 | c474 | | | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 190 | | Amount was in the contract provided me | One |
| 5/10/2017 1:30 | d18 | | | Au Pair Care | 2014 | EduCare | Yes | 189 | | Amount was in the contract provided me | Three |
| 5/15/2017 11:37 | e1cb | | | Au Pair Care | 2007 | EduCare | Yes | 188 | | Amount was in the contract provided me | Two |
| 5/19/2017 21:18 | 9948 | | | Au Pair Care | 2007 | Other     special nee | Yes | 187 | Sponsor told me the going rate | Amount was in the contract provided me | Four or more |
| 5/16/2017 2:07 | d6de | | | Au Pair Care | 2009 Yes | I don't know | Yes | 186 | Sponsor told me the going rate | Amount was in the contract provided me | One |
| 5/15/2017 22:45 | ae97 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 185 | | Amount was in the contract provided me | Two |
| 5/9/2017 22:54 | d6a6 | | | Au Pair Care | 2007 | Other     Infant spec | Yes | 185 | | | |
| 5/16/2017 2:24 | 9fb3 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 185 | | Amount was Based on State Department regulations | Two |
| 5/15/2017 18:57 | 2b5 | | | Au Pair Care | 2008 | I don't know | Yes | 185 | | Amount was in the contract provided me | Two |
| 5/10/2017 14:14 | barf | | | Au Pair Care | 2009 I don't reca | Standard/Regular/Trad | Yes | 185 | | Amount was in the contract provided me | Two |
| 5/10/2017 13:02 | 9592 | | | Au Pair Care | 2009 I don't reca | Standard/Regular/Trad | Yes | 185 | | Based on State Department regulations | Two |
| 5/10/2017 10:42 | 9ce1 | | | Au Pair Care | 2009 No | Standard/Regular/Trad | Yes | 185 | | Amount was in the contract provided me | Three |
| 5/10/2017 1:43 | b778 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 180 | | Amount was in the contract provided me | Four or more |
| 5/15/2017 20:49 | b9c6 | | | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 180 | Sponsor told me the going rate | Based on State Department regulations | Two |
| 5/15/2017 18:45 | 598f | | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 180 | | I don't recall | Three |
| 5/16/2017 14:42 | abc0 | | | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | 180 | Sponsor told me the going rate | Based on State Department regulations | One |
| 5/10/2017 3:10 | a12b | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 180 | | Amount was in the contract provided me | Two |
| 5/12/2017 11:16 | be08 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 180 | | Amount was in the contract provided me | One |
| 5/17/2017 2:05 | b534 | | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 180 | | Amount was in the contract provided me | Two |
| 5/16/2017 5:36 | da22 | | | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 180 | | Amount was in the contract provided me | Three |
| 5/9/2017 23:05 | 3c60 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 180 | | Amount was in the contract provided me | One |
| 5/9/2017 22:49 | a956 | | | Au Pair Care | 2009 Yes | Standard/Regular/Trad | Yes | 180 | Sponsor told me the going rate | Amount was in the contract provided me | Two |
| 5/9/2017 22:21 | b1d2 | | | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 180 | | Amount was in the contract provided me | Three |
| 5/15/2017 18:26 | d43f | | | Au Pair Care | 2008 | Standard/Regular/No | | 176.85 | Sponsor told me the going rate | | Three |
| 5/18/2017 18:47 | b9ce | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 175 | | Amount was in the contract provided me | Two |
| 5/10/2017 14:30 | afaa | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 175 | | | |
| 5/10/2017 3:41 | 9ad9 | | | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 175 | | Amount was Based on State Department regulations | Two |
| 5/10/2017 0:04 | a38b | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 175 | Sponsor told me the gc | Marketing | Amount was Based on State Department regulations | Two |
| 5/9/2017 23:10 | 6707 | | | Au Pair Care | 2009 I don't reca | Standard/Regular/Trad | Yes | 175 | | | |
| 5/9/2017 22:15 | df25 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 175 | Sponsor told me the gc | Marketing | Amount was Based on State Department regulations | Two |
| 5/9/2017 22:41 | daa5 | | | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 170 | Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/18/2017 17:04 | b0af | | | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 170 | | Marketing | Amount was Based on State Department regulations | Four or more |
| 5/9/2017 23:22 | e1d0 | | | Au Pair Care | 2007 | Standard/Regular/Trad | No | 170 | | Based on State Department regulations | Two |
| 5/18/2017 17:39 | 8499 | | | Au Pair Care | 2007 | | | 167 | | I don't recall | Two |
| 5/22/2017 18:34 | e7f1 | | | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 165 | | Amount was in the contract provided me | Two |
| 5/18/2017 15:13 | d394 | | | Au Pair Care | 2014 | Standard/Regular/Trad | No | 160 | | I don't recall | Three |
| 5/17/2017 2:02 | b534 | | | Au Pair Care | 2007 | I don't know | Yes | 160 | | Amount was in the contract provided me | Four or more |
| 5/15/2017 20:00 | b1cf | | | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 160 | | Amount was Based on State Department regulations | One |
| 5/10/2017 1:10 | b2bf | | | Au Pair Care | 2011 | | Yes | 160 | Sponsor told me the going rate | Amount was on StAu pair told me amount | One |
| 5/13/2017 5:00 | a29d | | | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 157 | | I don't recall | Three |
| 5/23/2017 0:54 | d205 | | | Au Pair Care | 2009 No | Standard/Regular/Trad | Yes | 155 | | Amount was in the contract provided me | Three |
| 5/23/2017 0:54 | d205 | | | Au Pair Care | 2009 No | Standard/Regular/Trad | Yes | 155 | | Amount was in the contract provided me | Three |
| 5/9/2017 23:10 | bb66 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 150 | | Amount was in the contract provided me | Two |
| 5/9/2017 19:25 | d7f2 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 150 | | Amount was in the contract provided me | Three |
| 5/10/2017 16:08 | 9d9d | | | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 150 | | Amount was in the contract provided me | Two |
| 5/10/2017 0:59 | a336 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 150 | | Amount was in the contract provided me | Two |
| 5/12/2017 2:39 | 8499 | | | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 150 | | Amount was in the contract provided me | Two |
| 5/9/2017 23:54 | b953 | | | Au Pair Care | 2009 Yes | Standard/Regular/Traditional | | 150 | Sponsor told me the going rate | Amount was Based on State Department regulations | Two |
| 5/16/2017 18:37 | 9fee | | | Au Pair Care | 2014 | I don't know | Yes | 149 | Sponsor told me the going rate | Amount was in the contract provided me | Two |
| 5/15/2017 21:12 | d3ec | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 146 | | Marketing | Amount was in the contract provided me | Two |
| 5/18/2017 17:15 | c28c | | | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 140 | Sponsor told me the gc | Marketing materials from sponsor | Three |
| 5/16/2017 19:56 | ca00 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 140 | | Amount was in the contract provided me | Two |
| 5/16/2017 18:46 | e832 | | | Au Pair Care | 2009 No | Standard/Regular/Trad | Yes | 140 | Sponsor told me the gc | Marketing materials from sponsor | Three |
| 5/10/2017 18:46 | b9c6 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 140 | | Based on State Department regulations | One |
| 5/10/2017 20:11 | 9f54 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 140 | | Amount was in the contract provided me | Three |
| 5/10/2017 5:09 | c085 | | | Au Pair Care | 2007 | Standard/Regular/No | | 140 | | Amount was in the contract provided me | Two |
| 5/10/2017 3:29 | b078 | | | Au Pair Care | | I don't reca | Standard/Regular/Trad | Yes | 140 | | Amount was in the contract provided me | One |
| 5/15/2017 20:45 | bd37 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 139.05 | Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/16/2017 17:06 | a78d | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 135 | Sponsor told me the going rate | Based on State Department regulations | Two |
| 5/15/2017 4:15 | be1c | | | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | 135 | | Marketing | Amount was in the contract provided me | One |
| 5/18/2017 17:28 | 998b | | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 129 | | Amount was in the contract provided me | Three |
| 5/18/2017 22:31 | b021 | | | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 125 | | Based on State Department regulations | Two |
| 5/9/2017 23:21 | b564 | | | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 125 | | Amount was in the contract provided me | Three |
| 5/9/2017 23:26 | aab4 | | | Au Pair Care | 2008 | Standard/Regular/Trad | Yes | 120 | | Amount was in the contract provided me | Two |
| 5/9/2017 22:32 | b378 | | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 108 | Sponsor told me the going rate | Amount was in the contract provided me | Two |
| 5/18/2017 16:00 | b28b | | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 105 | | Amount was Based on State Department regulations | Two |
| 5/18/2017 15:13 | c12d | | | Au Pair Care | 2007 | I don't know | Yes | 105 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 22:33 | c12d | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | 105 | | Amount was in the contract provided me | Two |
| 5/10/2017 2:09 | 5d51 | | | Au Pair Care | 2015 | I don't know | Yes | 100 | | Amount was in the contract provided me | Three |
| 5/10/2017 2:47 | a66d | | | Au Pair Care | | 0 No | Standard/Regular/Trad | Yes | 100 | Sponsor told a family member, friend, or colleague told me | | Two |
| 5/9/2017 22:48 | b47e | | | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | 100 | Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/10/2017 2:47 | aed | | | Au Pair Care | 2009 No | Standard/Regular/Trad | Yes | 100 | | Amount was in the contract provided me | Three |
| 5/15/2017 18:26 | df12 | | | Au Pair Care | | 0 Yes | Standard/Regular/Trad | Yes | 100 | Sponsor told me the going rate | | One |
| 5/17/2017 23:08 | e82a | | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 97.88 | Sponsor told me the gc | Marketing materials from sponsor | One |
| 5/17/2017 12:15 | e82a | | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 97.88 | Sponsor told me the gc | Marketing materials from sponsor | One |
| 5/17/2017 6:01 | e82a | | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 97.88 | Sponsor told me the gc | Marketing materials from sponsor | One |
| 5/16/2017 19:43 | e82a | | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 97.88 | Sponsor told me the gc | Marketing materials from sponsor | One |
| 5/16/2017 7:36 | e82a | | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 97.88 | Sponsor told me the gc | Marketing materials from sponsor | One |
| 5/15/2017 18:38 | aa39 | | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 90 | | Amount was in the contract provided me | Two |
| 5/18/2017 18:47 | b0cd | | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | 50 | | Amount was in the contract provided me | Two |
| 5/9/2017 22:53 | 9fcb | | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | 18 | | Amount was in the contract provided me | Two |
| 5/10/2017 2:27 | b958 | | | Au Pair Care | 2012 | I don't know | Yes | 0.2 | | Amount was Based on State Department regulations | Three |
| 5/9/2017 22:56 | b04e | | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | -195 | Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/10/2017 12:55 | c1a6 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | -195 | Sponsor told me the gc | Marketing | Amount was in the contract provided me | Two |
| 5/10/2017 5:01 | b3d5 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | -195 | | Amount was in the contract provided me | Two |
| 5/11/2017 14:06 | e2c2 | | | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | -200 | | Amount was in the contract provided me | Three |
| 5/9/2017 23:16 | bf81 | | | Au Pair Care | 2009 No | Standard/Regular/Trad | Yes | -200 | | Marketing materials fr | Amount was in the contract provided me | Three |
| 5/10/2017 0:58 | a4f0 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | -150200 | Sponsor told me the gc | Amount was in the contract provided me | Four or more |
| 5/9/2017 22:47 | a6d3 | | | Au Pair Care | 2007 | Standard/Regular/Trad | Yes | -170190 | | Amount was in the contract provided me | Two |
| 5/9/2017 22:28 | a76d | | | Au Pair Care | | 0 Yes | Standard/Regular/Trad | Yes | -175195 | | Amount was in the contract provided me | Two |
| 5/10/2017 1:53 | 1bf6 | | | Au Pair Care | 2014 | Standard/Regular/Trad | Yes | -195200 | Sponsor told me the gc | Marketing | Amount was Based on State Department regulations | Two |
| 5/10/2017 1:30 | 3c8c | | | Au Pair Care | 2007 | | | -200220 | | | |
| 5/9/2017 23:11 | a148 | | | Au Pair Care | 2011 | Standard/Regular/Trad | Yes | -200240 | | Au pair told me the amount | Four or more |
| 5/15/2017 12:53 | b573 | | | Au Pair Care | 2012 | Standard/Regular/Trad | Yes | | I don't reca | Amount was in the gc | Marketing | Amount was in the contract provided me | Four or more |
| 5/10/2017 12:55 | e637 | | | Au Pair Care | 2013 | Standard/Regular/Trad | Yes | | I don't reca | Approximately $200 per week | | Three |
| 5/22/2017 16:02 | de54 | | | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca | Approximately $200 per week | Based on State Department regulations | Three |
| 5/10/2017 13:19 | e0cd | | | Au Pair Care | 2010 | Standard/Regular/Trad | Yes | | I don't reca | Approximately $200 per week | Based on State Department regulations | Three |
| 5/31/2017 14:08 | aceb | | | Au Pair Care | 2010 | I don't know | Yes | | I don't reca | I don't remember | | I don't recall |

EXHIBIT D

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2017 13:25 aec1 | Au Pair Care | 0 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | | Amount was in the contract provided to me | | Two |
| 5/10/2017 13:32 a1ac | Au Pair Care | 0 | I don't reca | Standard/Regular/Trad | I don't recall | I don't reca | I don't remember | | | Amount was in the contract provided to me | | Two |
| 5/10/2017 13:37 a6f5 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | Amount wa | Based on State Department regulations | Three |
| 5/22/2017 17:42 b0b2 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $150 per week | | | Amount was in the contract provided to me | | One |
| 5/10/2017 13:52 9a29 | Au Pair Care | 2009 | Yes | I don't know | Yes | I don't reca | Approximately $250 per week | | | | | Two |
| 5/10/2017 13:56 de3b | Au Pair Care | 2014 | | Standard/Regular/Traditional | | I don't reca | I don't rem | Sponsor told me the going rate | | Amount was in the contract provided to me | | Two |
| 5/10/2017 13:56 bf7e | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | Two |
| 5/9/2017 23:52 af5e | Au Pair Care | 2013 | | Standard/Regular/Traditional | | I don't reca | Approximately $300 per week | | Marketing | Amount was in the contract provided to me | | Two |
| 5/10/2017 13:58 e19d | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | | Amount was in the contract provided to me | | Two |
| 5/10/2017 14:00 9b35 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 14:05 ca31 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | Amount wa | Based on State Department regulations | Three |
| 5/9/2017 22:02 dfdc | Au Pair Care | 2011 | | Standard/Regular/Trad | No | I don't reca | Approximately $250 per week | | | Amount was in the contract provided to me | | Three |
| 5/10/2017 14:07 d3b3 | Au Pair Care | 2007 | | Standard/Regular/Trad | No | I don't reca | Approximately $250 per week | | | | | Three |
| 5/10/2017 14:10 d058 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | | | Based on State Department regulations | Three |
| 5/10/2017 14:16 b5c3 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | | | One |
| 5/10/2017 14:23 5791 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 14:25 d9d9 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | | | | | | Based on State Department regulations | Three |
| 5/10/2017 14:27 acc0 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | Two |
| 5/10/2017 14:27 a5ef | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | | Based on State Department regulations | Three |
| 5/9/2017 23:54 b487 | Au Pair Care | | | | | | | | | | | |
| 5/9/2017 23:54 e1b6 | Au Pair Care | 0 | No | Standard/Regular/Trad | No | I don't reca | I don't rem | Sponsor told me the going rate | | Amount was in the contract provided to me | | Two |
| 5/22/2017 18:58 b8b6 | Au Pair Care | 2013 | | I don't know | No | I don't reca | I don't rem | Sponsor told me the going rate | | Amount was in the contract provided to me | | Two |
| 5/20/2017 16:06 9904 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $300 per week | | | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:05 a6ff | Au Pair Care | 2010 | | I don't know | Yes | I don't reca | Approximately $300 per week | | Marketing materials from sponsor | | I donâ€™t recall | Three |
| 5/9/2017 23:56 bb8b | Au Pair Care | | | Standard/Regular/Trad | No | I don't reca | I don't remember | | | Amount was in the contract provided to me | | Two |
| 5/10/2017 15:08 cb26 | Au Pair Care | 2013 | | Standard/Regular/Trad | No | I don't reca | I don't rem | Sponsor told me the gc | Marketing materials from sponsor | | | Two |
| 5/10/2017 15:17 a6a9 | Au Pair Care | 0 | No | Standard/Regular/Trad | Yes | I don't reca | Approximately $150 per week | | | | | One |
| 5/10/2017 15:29 b134 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | | | Three |
| 5/9/2017 23:57 a10f | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | | | I donâ€™t recall | One |
| 5/9/2017 23:57 26ef | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | | Based on State Department regulations | Two |
| 5/9/2017 23:57 a7fe | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | | Amount was in the contract provided to me | | Two |
| 5/10/2017 15:40 aa65 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | | Amount was in the contract provided to me | | Two |
| 5/10/2017 15:40 ae58 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | One |
| 5/26/2017 1:42 a277 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca | I don't rem | Sponsor told me the going rate | | | | Three |
| 5/10/2017 15:48 d219 | Au Pair Care | 0 | No | Standard/Regular/Trad | No | I don't recall my weekly stipend amount | | | | Amount was in the contract provided to me | | Two |
| 5/10/2017 15:49 b7ea | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | | Amount was in the contract provided to me | | Two |
| 5/10/2017 15:52 bbde | Au Pair Care | 2008 | | | Yes | I don't recall my weekl | | Sponsor told me the going rate | | Amount was in the contract provided to me | | One |
| 5/9/2017 22:08 9a9c | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | | | Two |
| 5/10/2017 15:53 d17f | Au Pair Care | 2008 | | I don't know | No | I don't reca | Approximately $250 per week | | | Amount was in the contract provided to me | | One |
| 5/22/2017 22:59 bc5f | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | | | I donâ€™t recall | Three |
| 5/10/2017 16:21 afcb | Au Pair Care | 2008 | | EduCare | Yes | I don't reca | I don't rem | Sponsor told me the going rate | | | | One |
| 5/10/2017 16:39 d791 | Au Pair Care | 2012 | | Standard/Regular/Trad | I don't recall | I don't reca | Approximately $250 per week | | | Amount was in the contract provided to me | | Three |
| 5/10/2017 16:44 bd2d | Au Pair Care | 2009 | Yes | I don't know | I don't recall | I don't reca | I don't rem | Sponsor told me the going rate | | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 16:53 cc74 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | I don't rem | Sponsor told me the going rate | | | | Two |
| 5/9/2017 22:11 b8bf | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | | Amount was in the contract provided to me | | Four or more |
| 5/10/2017 17:28 aa37 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | | Amount was in the contract provided to me | | Two |
| 5/10/2017 17:41 bb59 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | | Amount wa | Based on State Department regulations | Two |
| 5/9/2017 22:11 aed5 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $300 per week | | | Amount was in the contract provided to me | | Four or more |
| 5/10/2017 17:44 a765 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | One |
| 5/9/2017 22:11 ba77 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | Three |
| 5/10/2017 18:10 c5c8 | Au Pair Care | 2013 | | Standard/Regular/Trad | No | I don't reca | Approximately $200 per week | | | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 18:11 b97e | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | I don't reca | I don't rem | Sponsor told me the gc | Marketing | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 18:23 aef6 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | | | Two |
| 5/10/2017 18:39 c8d3 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | Two |
| 5/10/2017 18:46 9efd | Au Pair Care | 2007 | | Standard/Regular/Trad | No | I don't recall my weekly stipend amount | | | | Amount was in the contract provided to me | | Three |
| 5/31/2017 20:55 b4cd | Au Pair Care | 0 | I don't reca | Other Which au p | Yes | I don't reca | I don't remember | | | | Based on State Department regulations | |
| 5/10/2017 19:11 e055 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $250 per week | | | Amount was in the contract provided to me | | Three |
| 5/10/2017 19:22 d54b | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | I don't rem | Sponsor told me the going rate | | | | Two |
| 5/10/2017 19:28 9a1d | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | | | Sponsor told me the going rate | | | Based on State Department regulations | Two |
| 5/10/2017 19:28 a0ee | Au Pair Care | 2008 | | Standard/Regular/Trad | I don't recall | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | Three |
| 5/10/2017 19:37 cc44 | Au Pair Care | 2011 | | I don't know | Yes | I don't reca | I don't rem | Sponsor told me the going rate | | | | One |
| 5/9/2017 22:14 9864 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | | | | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:14 9a01 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't recall my weekly stipend amount | | | | Amount was in the contract provided to me | | Four or more |
| 5/10/2017 0:03 9c97 | Au Pair Care | 2011 | | I don't know | Yes | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | Three |
| 5/9/2017 22:14 b2d0 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't recall my weekl | | Sponsor told me the going rate | | Amount was in the contract provided to me | | Two |
| 5/10/2017 20:24 e4b7 | Au Pair Care | 0 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approximately $300 per week | | | | Based on State Department regulations | Two |
| 5/10/2017 20:38 c0a7 | Au Pair Care | 2012 | | Standard/Regular/Trad | No | I don't reca | Approxima | Sponsor told me the going rate | | Amount wa | Based on State Department regulations | Four or more |
| 5/10/2017 20:41 b295 | Au Pair Care | 2007 | | Standard/Regular/Trad | I don't recall | I don't reca | I don't remember | | | | Based on State Department regulations | Two |
| 5/10/2017 20:53 aa5d | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $300 per week | | | Amount wa | Based on State Department regulations | Three |
| 5/10/2017 21:19 a857 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | I don't rem | Sponsor told me the going rate | | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 0:04 c131 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | Amount wa | Based on State Department regulations | Two |
| 5/10/2017 21:53 9ea8 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | I don't remember | | | Amount was in the contract provided to me | | Four or more |
| 5/9/2017 22:17 c344 | Au Pair Care | 2013 | | Standard/Regular/Trad | No | I don't reca | I don't remember | | | Amount was in the contract provided to me | | Two |
| 5/11/2017 0:24 3901 | Au Pair Care | 2010 | | Standard/Regular/Trad | I don't recall | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | Three |
| 5/9/2017 22:17 b7ec | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca | I don't rem | Sponsor told me the going rate | | Amount was in the contract provided to me | | Four or more |
| 5/11/2017 1:42 a301 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the gc | Marketing | Amount was in the contract provided to me | | Three |
| 5/11/2017 2:04 bf35 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | | | Two |
| 5/26/2017 11:06 cd35 | Au Pair Care | 2014 | | I don't know | I don't recall | I don't reca | I don't remember | | | Amount was in the contract provided to me | | Three |
| 5/10/2017 0:08 df4c | Au Pair Care | 2013 | | I don't know | Yes | I don't reca | Approxima | Sponsor told me the going rate | | | | One |
| 5/11/2017 5:13 b9f5 | Au Pair Care | 2010 | | Standard/Regular/Trad | No | I don't reca | Approximately $300 per week | | | | Based on State Department regulations | Two |
| 5/11/2017 5:18 c11e | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't recall my weekl | | Sponsor told me the gc | Marketing | Amount was in the con | Au pair told me the amount | One |
| 5/11/2017 5:21 a937 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | Amount wa | Based on State Department regulations | Two |
| 5/9/2017 22:21 a906 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | Marketing | Amount wa | Based on State Department regulations | Two |
| 5/11/2017 11:15 ab1c | Au Pair Care | 2012 | | Standard/Regular/Trad | No | I don't reca | I don't remember | | | Amount was in the contract provided to me | | Three |
| 5/11/2017 13:16 abe9 | Au Pair Care | 2012 | | I don't know | Yes | I don't reca | Approximately $200 per week | | | Amount wa | Based on State Department regulations | One |
| 5/11/2017 14:18 6cbd | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | Two |
| 5/11/2017 14:40 657e | Au Pair Care | 2011 | | Standard/Regular/Trad | No | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | Four or more |
| 5/11/2017 14:55 b40c | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | Amount wa | Based on State Department regulations | Two |
| 5/20/2017 19:21 ae3b | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | Amount wa | Based on State Department regulations | Three |
| 5/11/2017 15:40 ad09 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | Two |
| 5/11/2017 15:59 ab18 | Au Pair Care | 2009 | I don't reca | I don't know | I don't recall | I don't reca | I don't remember | | | Amount was in the contract provided to me | | Two |
| 5/10/2017 0:11 9bc8 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | Three |
| 5/9/2017 22:23 b646 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $300 per week | | | Amount was in the contract provided to me | | Two |
| 5/11/2017 17:13 d1b4 | Au Pair Care | 2010 | | Standard/Regular/Trad | No | I don't recall my weekly stipend amount | | | | Amount was in the contract provided to me | | Three |
| 5/10/2017 0:12 b939 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | Two |
| 5/11/2017 18:44 9a1c | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | Amount wa | Based on State Department regulations | Four or more |
| 5/11/2017 19:08 a500 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | Amount wa | Based on State Department regulations | One |
| 5/10/2017 0:12 cd91 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | | | | Marketing | Amount wa | Based on State Department regulations | Two |
| 5/11/2017 19:42 b309 | Au Pair Care | 2007 | | I don't know | Yes | I don't reca | Approximately $150 per week | | | Amount was in the contract provided to me | | Two |
| 5/11/2017 20:37 e104 | Au Pair Care | 2012 | | I don't know | Yes | | | Sponsor told me the going rate | | | | One |
| 5/11/2017 22:08 ceb8 | Au Pair Care | 2014 | | Standard/Regular/Trad | I don't recall | I don't reca | I don't rem | Sponsor told me the going rate | | Amount wa | Based on State Department regulations | One |
| 5/11/2017 22:31 a9ac | Au Pair Care | 2013 | | Standard/Regular/Traditional | | | | | | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:24 b758 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | One |
| 5/23/2017 22:59 e65d | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | | | | | | Based on State Department regulations | One |
| 5/12/2017 1:46 be73 | Au Pair Care | 2011 | | I don't know | Yes | I don't reca | Approxima | Sponsor told me the going rate | | | | Two |
| 5/9/2017 22:25 b68a | Au Pair Care | | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | | Based on State Department regulations | Three |
| 5/12/2017 2:45 bc60 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca | I don't rem | Sponsor told me the going rate | | Amount wa | Based on State Department regulations | |
| 5/9/2017 22:26 a69f | Au Pair Care | 0 | I don't reca | Standard/Regular/Traditional | | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | Two |
| 5/10/2017 0:13 b066 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $250 per week | | | Amount was in the contract provided to me | | Two |
| 5/12/2017 3:26 99bc | Au Pair Care | 2013 | | I don't know | I don't recall | I don't reca | I don't remember | | | | I donâ€™t recall | Two |
| 5/12/2017 4:41 adaa | Au Pair Care | 0 | I don't reca | I don't know | Yes | I don't reca | I don't remember | | | Amount was in the contract provided to me | | Two |
| 5/12/2017 9:06 54c3 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca | Approxima | Sponsor told me the going rate | | | | Two |
| 5/9/2017 22:26 9db5 | Au Pair Care | | | Standard/Regular/Trad | Yes | | | | | Amount was in the contract provided to me | | One |
| 5/12/2017 14:07 9986 | Au Pair Care | 2008 | | Standard/Regular/Trad | No | I don't reca | Approxima | Sponsor told me the gc | Marketing materials from sponsor | | | Two |
| 5/12/2017 15:38 bfa1 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $150 per week | | | Amount was in the contract provided to me | | One |
| 5/12/2017 15:44 a855 | Au Pair Care | 2009 | No | Standard/Regular/Trad | No | I don't reca | I don't rem | Sponsor told me the going rate | | | | Three |
| 5/12/2017 16:17 e6fc | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca | Approximately $200 per week | | | Amount was in the contract provided to me | | Two |
| 5/12/2017 17:04 be9c | Au Pair Care | 2007 | | Standard/Regular/Trad | No | I don't reca | Approxima | Sponsor told me the gc | Marketing | Amount wa | Based on State Department regulations | Three |

# EXHIBIT D

| Date | Sponsor | Year | Wage Type | Recall | Amount | Source | Years |
|---|---|---|---|---|---|---|---|
| 5/10/2017 0:13 7d7f | Au Pair Care | 2008 | Standard/Regular/Trad Yes | Sponsor told me the going rate | | | Two |
| 5/12/2017 19:30 ca0b | Au Pair Care | 2015 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | | | Two |
| 5/9/2017 22:27 a4fa | Au Pair Care | 2008 | Standard/Regular/Trad Yes | I don't recall I don't remember | | | Three |
| 5/13/2017 0:02 b8ed | Au Pair Care | 2009 Yes | Standard/Regular/Trad Yes | I don't reca I don't remember | Amount was in the contract provided to me | | One |
| 5/13/2017 3:46 bc60 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | Amount was Based on State Department regulations | | |
| 5/24/2017 1:51 a996 | Au Pair Care | 2007 | Standard/Regular/Trad No | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/13/2017 18:42 9fd3 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | | | Two |
| 5/17/2017 15:36 e2df | Au Pair Care | 2008 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | | | One |
| 5/10/2017 0:15 b2da | Au Pair Care | 2017 | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:27 bzee | Au Pair Care | 5470 Au Pair C | 0 I don't reca I don't know | Yes | I don't reca I don't rem Sponsor told me the going rate | Amount was Based on State Department regulations | | One |
| 5/9/2017 22:27 d526 | Au Pair Care | 2016 | I don't know | Yes | I don't reca Approximately $200 per week | | | Two |
| 5/9/2017 22:28 c135 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the gc Marketing i Amount was Based on State Department regulations | | | Two |
| 5/14/2017 3:19 b478 | Au Pair Care | | 0 Yes | Standard/Regular/Trad Yes | I don't recall my weekly stipend amount | Based on State Department regulations | | Two |
| 5/9/2017 22:28 a486 | Au Pair Care | 2013 | Standard/Regular/Trad Yes | I don't reca Approximately $250 per week | | | Two |
| 5/14/2017 16:37 cdc5 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | I don't reca I don't remember | Au pair told me the amount | | Three |
| 5/14/2017 21:26 d35f | Au Pair Care | 2012 | Standard/Regular/Trad Yes | I don't reca Approximately $250 per week | | | Three |
| 5/9/2017 22:29 def3 | Au Pair Care | 2009 No | I don't know | Yes | I don't reca I don't remember | Amount was in the contract provided to me | | One |
| 5/15/2017 17:05 a30f | Au Pair Care | 2007 | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | Based on State Department regulations | | One |
| 5/24/2017 3:12 d8bb | Au Pair Care | 2014 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | Amount was in the contract provided to me | | One |
| 5/10/2017 0:17 d74c | Au Pair Care | 2008 | Standard/Regular/Trad No | I don't reca I don't rem Sponsor told me the gc Marketing i Amount was in the contract provided to me | | | One |
| 5/15/2017 17:52 d7d7 | Au Pair Care | 2008 | Standard/Regular/Trad No | I don't reca I don't rem Sponsor told me the going rate | | | Two |
| 5/15/2017 17:54 401a | Au Pair Care | 2013 | Standard/Regular/Trad Yes | I don't reca I don't remember | | | I voluntaril Two |
| 5/15/2017 17:55 a332 | Au Pair Care | 2008 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | | | Two |
| 5/15/2017 17:56 988d | Au Pair Care | 2010 | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | | | Two |
| 5/15/2017 17:58 c37d | Au Pair Care | 2008 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | Amount was Based on St Au pair told me the amount | | Three |
| 5/15/2017 17:58 de8b | Au Pair Care | 2010 | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | | | Three |
| 5/15/2017 17:59 a646 | Au Pair Care | 2009 I don't reca I don't know | Yes | I don't reca Approximately $200 per week | | | Two |
| 5/15/2017 18:00 e647 | Au Pair Care | 2007 | Standard/Regular/Trad No | I don't reca Approxima Sponsor told me the going rate | | | Two |
| 5/15/2017 18:00 e790 | Au Pair Care | 2007 | Standard/Regular/Trad Yes | I don't reca8 my weekly Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:01 9c8b | Au Pair Care | 2007 | Standard/Regular/Trad Yes | I don't reca I don't remember | Based on State Department regulations | | Two |
| 5/15/2017 18:02 dfb6 | Au Pair Care | 2012 | I don't know | Yes | I don't reca Approximately $300 per week | I don't remember | | Three |
| 5/15/2017 18:03 c132 | Au Pair Care | 2007 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | | | Two |
| 5/15/2017 18:03 b4e5 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | I don't reca Approximately $150 per week | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:03 aa07 | Au Pair Care | 2014 | Standard/Regular/Trad Yes | I don't reca Approximately $250 per week | Amount was in the contract provided to me | | One |
| 5/15/2017 18:04 bcc8 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | I don't reca I don't remember | I don't remember | | Two |
| 5/15/2017 18:05 c338 | Au Pair Care | | 0 Yes | I don't know | Yes | I don't reca I don't remember | Au pair told me the amount | | Three |
| 5/15/2017 18:05 bc74 | Au Pair Care | 2007 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:06 b8ca | Au Pair Care | 2007 | Standard/Regular/Traditional | I don't recall my weekly stipend amount | Based on State Department regulations | | Two |
| 5/15/2017 18:06 425a | Au Pair Care | 2009 Yes | Standard/Regular/Traditional | I don't reca I don't remember | | | Two |
| 5/15/2017 18:07 9ebd | Au Pair Care | 2007 | Standard/Regular/Trad No | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/24/2017 22:05 b90a | Au Pair Care | 2009 I don't reca Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | | | Two |
| 5/15/2017 18:08 c553 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | Based on State Department regulations | | Two |
| 5/15/2017 18:08 c13b | Au Pair Care | 2008 | Standard/Regular/Trad Yes | I don't reca Approximately $250 per week | Amount was in the contract provided to me | | One |
| 5/15/2017 18:08 d0e5 | Au Pair Care | 2009 No | I don't know | I don't recall | I don't reca I don't rem Sponsor told me the gc Marketing i Amount was materials from sponsor | | | |
| 5/15/2017 18:09 c511 | Au Pair Care | 2012 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | | | Three |
| 5/15/2017 18:09 ae62 | Au Pair Care | 2008 | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | Based on State Department regulations | | Two |
| 5/15/2017 18:11 ac89 | Au Pair Care | 2009 No | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Four or more |
| 5/15/2017 18:10 72dd | Au Pair Care | 2009 | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 16:10 b083 | Au Pair Care | 2012 | Standard/Regular/Trad Yes | I don't reca3 I don't remember | Based on State Department regulations | | Two |
| 5/15/2017 16:10 ccb4 | Au Pair Care | 2009 I don't reca Standard/Regular/Trad Yes | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/12/2017 18:10 b552 | Au Pair Care | 2013 | I don't know | Yes | I don't reca Approxima Sponsor told me the going rate | | | We have an Three |
| 5/15/2017 18:11 bc71 | Au Pair Care | 2012 | Standard/Regular/Trad Yes | I don't reca I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:11 a28d | Au Pair Care | 2010 | Standard/Regular/Trad Yes | I don't reca8 my weekly stipend amount | Based on State Department regulations | | Two |
| 5/15/2017 18:11 a83b | Au Pair Care | 2008 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the gc Marketing i Amount was Based on State Department regulations | | | Two |
| 5/15/2017 18:12 b316 | Au Pair Care | 2008 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | | | Two |
| 5/15/2017 18:13 de9e | Au Pair Care | 2007 | Standard/Regular/Trad Yes | I don't reca I don't remember | | | One |
| 5/15/2017 18:13 602d | Au Pair Care | 2008 | EduCare | Yes | I don't reca Approximately $200 per week | | | Three |
| 5/15/2017 18:14 e802 | Au Pair Care | 2011 | Standard/Regular/Trad No | I don't reca Approxima Sponsor told me the going rate | | | Two |
| 5/15/2017 18:14 d064 | Au Pair Care | 2008 | Standard/Regular/Trad I don't recall | I don't reca I don't rem Sponsor told me the going rate | | | Two |
| 5/10/2017 0:19 c37d | Au Pair Care | 2009 Yes | Standard/Regular/Trad Yes | I don't reca I don't remember | | | One |
| 5/15/2017 18:17 b308 | Au Pair Care | | 0 Yes | I don't know | Yes | I don't reca Approximately $200 per week | | I don't remember | | |
| 5/10/2017 0:19 be6d | Au Pair Care | 2010 | Standard/Regular/Trad Yes | | Marketing i Amount was Based on State Department regulations | | |
| 5/15/2017 18:19 d040 | Au Pair Care | 2013 | Standard/Regular/Trad Yes | I don't reca I don't remember | Based on State Department regulations | | Two |
| 5/10/2017 0:20 bd88 | Au Pair Care | 2007 | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:20 aad0 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:20 b2dc | Au Pair Care | 2011 | Standard/Regular/Trad No | I don't reca I don't remember | I don't remember | | One |
| 5/15/2017 18:20 a244 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | I don't reca3 I don't remember | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:20 be62 | Au Pair Care | 2009 No | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | | | One |
| 5/9/2017 22:31 62af | Au Pair Care | 2012 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | Amount was in the contract provided to me | | One |
| 5/15/2017 18:20 9d3b | Au Pair Care | 2011 | Standard/Regular/Trad Yes | I don't reca Approximately $150 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:21 cb04 | Au Pair Care | 2012 | Standard/Regular/Trad No | I don't reca Approximately $200 per week | | I don't remember | | One |
| 5/15/2017 18:21 bbd5 | Au Pair Care | 2014 | Standard/Regular/Trad No | I don't reca Approximately $200 per week | | I don't remember | | One |
| 5/15/2017 18:21 ba6f | Au Pair Care | 2007 | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Four or more |
| 5/10/2017 0:21 ae57 | Au Pair Care | 2015 | Standard/Regular/Trad Yes | I don't recall my weekly stipend amount | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:22 c6b2 | Au Pair Care | | 0 I don't reca I don't know | No | I don't reca Approximately $200 per week | | | One |
| 5/15/2017 18:22 d1e5 | Au Pair Care | 2007 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | | | One |
| 5/15/2017 18:22 d57d | Au Pair Care | 2015 | Standard/Regular/Trad Yes | I don't reca I don't remember | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:22 b49e | Au Pair Care | 2009 I don't reca Standard/Regular/Trad Yes | I don't reca I don't remember | | | Two |
| 5/10/2017 0:22 c7e5 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | Marketing i Amount was in the contract provided to me | | Two |
| 5/10/2017 0:22 a0b4 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | I don't recall my weekly stipend amount | | | Two |
| 5/9/2017 22:32 ba2a | Au Pair Care | 2012 | Standard/Regular/Trad Yes | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:23 e3f8 | Au Pair Care | 2009 Yes | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:32 ae94 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Four or more |
| 5/10/2017 0:23 9a87 | Au Pair Care | 2008 | I don't know | No | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:33 8b2c | Au Pair Care | 2012 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | Amount was in the contract provided to me | | Four or more |
| 5/15/2017 18:24 a501 | Au Pair Care | 2012 | Standard/Regular/Trad No | I don't reca Approximately $200 per week | | | One |
| 5/15/2017 18:24 a46e | Au Pair Care | 2007 | Standard/Regular/Trad No | I don't reca Approxima Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:24 e25f | Au Pair Care | 2013 | Standard/Regular/Trad No | I don't reca Approximately $150 per week | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:34 c097 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | I don't reca Approximately $150 per week | | | Two |
| 5/15/2017 18:30 b3be | Au Pair Care | 2008 | Standard/Regular/Trad Yes | I don't reca Approximately $150 per week | | I don't remember | | One |
| 5/15/2017 18:25 a7f7 | Au Pair Care | 2007 | Standard/Regular/Trad No | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/10/2017 0:25 a3ff | Au Pair Care | | 0 Yes | Standard/Regular/Trad Yes | I don't reca I don't remember | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:30  acba | Au Pair Care | 2011 | Standard/Regular/Trad Yes | I don't reca I don't rem Sponsor told me the going rate | | | Three |
| 5/9/2017 22:35 adxb | Au Pair Care | 2009 Yes | Standard/Regular/Traditional | I don't reca Approximately $200 per week | Au pair told me the amount | | Three |
| 5/9/2017 22:35 a38c | Au Pair Care | 2008 | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | Au pair told me the amount | | Three |
| 5/15/2017 18:31 c047 | Au Pair Care | 2008 | Standard/Regular/Trad Yes | I don't reca Approximately $150 per week | Based on State Department regulations | | Three |
| 5/10/2017 0:26 d512 | Au Pair Care | 2008 | Standard/Regular/Trad Yes | I don't reca I don't remember | Au pair told me the amount | | Two |
| 5/9/2017 22:36 bac1 | Au Pair Care | 2012 | I don't know | Yes | | | Two |
| 5/15/2017 18:34 e504 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | I don't recall my weekly stipend amount | I don't remember | | Two |
| 5/15/2017 18:34 9c63 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | I don't reca Approximately $300 per week | I don't remember | | Two |
| 5/9/2017 22:37 9b3c | Au Pair Care | 2008 | Standard/Regular/Trad No | I don't reca Approximately $200 per week | | I don't remember | | Three |
| 5/15/2017 18:35 e634 | Au Pair Care | 2009 I don't reca Standard/Regular/Trad No | I don't reca Approximately $250 per week | | | Two |
| 5/15/2017 18:36 bd37 | Au Pair Care | 2009 Yes | Other | Yes | I don't reca Approximately $300 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:36 9b01 | Au Pair Care | 2007 | Standard/Regular/Trad No | I don't reca Approximately $200 per week | | I don't remember | | Two |
| 5/15/2017 18:37 9ce6 | Au Pair Care | 2010 | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | | | Four or more |
| 5/9/2017 22:38 d0dd | Au Pair Care | 2010 | Standard/Regular/Trad Yes | I don't reca I don't rem Sponsor told me the going rate | | | Three |
| 5/10/2017 0:28 cf45 | Au Pair Care | 2012 | I don't know | Yes | I don't reca I don't rem Sponsor told me the going rate | | | Two |
| 5/15/2017 18:42 af35 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | | | Two |
| 5/15/2017 18:44 9cf5 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | I don't reca Approximately $200 per week | | | One |
| 5/15/2017 18:45 b8db | Au Pair Care | 2012 | Standard/Regular/Trad No | I don't reca I don't remember | Au pair told me the amount | | Two |
| 5/15/2017 18:46 d97d | Au Pair Care | 2008 | Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the going rate | Au pair told me the amount | | Two |
| 5/9/2017 22:38 e654 | Au Pair Care | | 0 Yes | Standard/Regular/Trad Yes | I don't reca I don't remember | Au pair told me the amount | | Four or more |
| 5/15/2017 18:47 9cb3 | Au Pair Care | 2007 | Standard/Regular/Trad No | I don't reca I don't remember | Based on State Department regulations | | Two |
| 5/15/2017 18:47 9d3c | Au Pair Care | 2009 I don't reca Standard/Regular/Trad Yes | I don't reca Approxima Sponsor told me the gc Marketing i Amount was Based on St Au pair told me the amount | | | Two |
| 5/9/2017 22:40 a1e6 | Au Pair Care | 2011 | Standard/Regular/Trad Yes | I don't reca I don't remember | | I don't remember | | Two |
| 5/15/2017 19:14 dc20 | Au Pair Care | | 0 No | I don't know | No | I don't reca I don't remember | | | |

# EXHIBIT D

| Time | Company | Year | Pay Type | Recall | Amount | Count |
|---|---|---|---|---|---|---|
| 5/15/2017 23:48 a350 | Au Pair Care | 2007 | Standard/Regular/TradYes | I don't recall don't remember | | I don't recall | Two |
| 5/9/2017 22:40 a8b9 | Au Pair Care | 2009 No | Standard/Regular/TradYes | I don't recall don't remember | | I don't recall | Two |
| 5/15/2017 18:49 d068 | Au Pair Care | 2008 | Standard/Regular/TradYes | I don't recal don't remember | Amount was in the contract provided to me | | Four or more |
| 5/15/2017 18:49 c082 | Au Pair Care | 2013 | Standard/Regular/TradNo | I don't recal don't remember | Amount was in the contract provided to me | | One |
| 5/15/2017 18:50 b33d | Au Pair Care | 2008 | Standard/Regular/TradYes | I don't reca Approximately $150 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:51 b73c | Au Pair Care | 2010 | Standard/Regular/TradYes | I don't reca Approximar Sponsor told me the going rate | | | Two |
| 5/15/2017 18:51 c28a | Au Pair Care | 2007 | Standard/Regular/TradYes | I don't reca Approximar Sponsor told me the going rate | | | Three |
| 5/15/2017 18:51 d6aa | Au Pair Care | 2010 | Standard/Regular/TradYes | I don't reca Approximar Sponsor told me the going rate | | | Three |
| 5/10/2017 0:31 de97 | Au Pair Care | 2014 | I don't know | No | | | Two |
| 5/15/2017 18:54 a7b0 | Au Pair Care | 2009 No | Standard/Regular/TradYes | I don't recall don't rem-Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:54 a605 | Au Pair Care | 2013 | Standard/Regular/TradYes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 18:55 d511 | Au Pair Care | 2010 | I don't know | Yes | | Based on State Department regulations | Three |
| 5/15/2017 18:55 dl57 | Au Pair Care | 2008 | I don't know | Yes | I don't reca Approximar Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/15/2017 18:56 7cb1 | Au Pair Care | 2013 | Standard/Regular/Traditional | I don't reca Approximately $250 per week | Amount was in the contract provided to me | | One |
| 5/9/2017 18:58 ae97 | Au Pair Care | 2007 | Standard/Regular/TradYes | I don't reca Approximar Sponsor told me the gc Marketing materials | Based on State Department regulations | | Two |
| 5/9/2017 22:43 aa56 | Au Pair Care | 2011 | I don't know | Yes | I don't reca Approximar Sponsor told me the gc Amount on Au pair told me the amount | | Two |
| 5/15/2017 18:59 dd1c | Au Pair Care | 2009 | I don't reca Standard/Regular/TradYes | | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 18:59 b29c | Au Pair Care | 2008 | I don't know | I don't recall | I don't recall don't remember | | I don't recall | One |
| 5/15/2017 18:59 d120 | Au Pair Care | 2007 | Standard/Regular/TradNo | I don't recal don't remember | Amount was in the contract provided to me | | Three |
| 5/15/2017 18:59 bacc | Au Pair Care | 2010 | Standard/Regular/TradYes | I don't reca Approximately $250 per week | | | Three |
| 5/9/2017 22:44 bbae | Au Pair Care | 2009 No | Standard/Regular/TradYes | I don't reca Approximately $200 per week | Based on State Department regulations | | Two |
| 5/15/2017 19:02 a289 | Au Pair Care | 2011 | Standard/Regular/TradNo | I don't reca Approximar Sponsor told me the gc Marketing materials | Based on State Department regulations | | Three |
| 5/9/2017 22:45 9f10 | Au Pair Care | 0 Yes | I don't know | I don't reca Approximar Sponsor told me the going rate | | | One |
| 5/15/2017 19:03 cf1b | Au Pair Care | 2013 | Standard/Regular/TradYes | I don't reca Approximar Sponsor told me the going rate | | | Two |
| 5/9/2017 22:46 b11d | Au Pair Care | 2009 | I don't reca Standard/Regular/TradYes | | Amount wa Based on State Department regulations | | Two |
| 5/10/2017 0:34 ac49 | Au Pair Care | 2008 | Standard/Regular/TradYes | I don't reca Approximately $150 per week | Amount wa Based on State Department regulations | | Two |
| 5/9/2017 22:46 a2f0 | Au Pair Care | 2009 | I don't reca Standard/Regular/TradYes | | | | Two |
| 5/15/2017 19:06 9ce7 | Au Pair Care | 2008 | Standard/Regular/TradYes | I don't reca Approximately $200 per week | Amount wa Based on St Au pair told me the amount | | Two |
| 5/15/2017 19:06 | 7373 Au Pair Care | 2011 | Standard/Regular/TradYes | I don't recal don't remember | Amount was in the contract provided to me | | Two |
| 5/15/2017 19:10 d461 | Au Pair Care | 2009 Yes | Standard/Regular/TradYes | I don't reca Approximately $200 per A family member, friend, or colleague told me | | I don't recall | One |
| 5/9/2017 22:47 b182 | Au Pair Care | 2007 | Standard/Regular/TradYes | I don't recall my weekly Sponsor told me the going rate | | | Three |
| 5/9/2017 22:47 ae5d | Au Pair Care | 2008 | Standard/Regular/TradYes | I don't reca Approximar Sponsor told me the going rate | Amount was in the contract provided to me | | One |
| 5/15/2017 19:09 be3f | Au Pair Care | 0 Yes | Standard/Regular/TradYes | I don't reca Approximar Sponsor told me the going rate | Based on State Department regulations | | Two |
| 5/15/2017 19:10 c791 | Au Pair Care | 2014 | Standard/Regular/TradYes | I don't reca Approximar Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 19:11 bf31 | Au Pair Care | 2010 | Standard/Regular/Tradl don't recall | | I don't recall don't remember | | I don't recall | Two |
| 5/15/2017 19:13 b977 | Au Pair Care | 2012 | Standard/Regular/TradYes | I don't recal don't rem-Sponsor told me the going rate | Amount wa Based on St Au pair told me the amount | | Two |
| 5/15/2017 19:13 b9f2 | Au Pair Care | 2011 | Standard/Regular/TradNo | I don't recall my weekly stipend amount | Amount was in the contract provided to me | | Three |
| 5/15/2017 19:13 b7d3 | Au Pair Care | 2011 | Standard/Regular/TradNo | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/10/2017 0:35 aaee | Au Pair Care | 2011 | Standard/Regular/TradYes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 19:14 98c6 | Au Pair Care | 2012 | Standard/Regular/TradYes | I don't recal don't rem-Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 19:14 d482 | Au Pair Care | 2012 | Standard/Regular/TradYes | I don't reca Approximately $300 per week | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:47 d099 | Au Pair Care | 2011 | Standard/Regular/Traditional | I don't reca Approximately $250 per A family member, friend, or colleague told me | | | Two |
| 5/10/2017 0:35 d582 | Au Pair Care | 2009 Yes | Standard/Regular/TradYes | I don't reca Approximately $200 per week | | I don't recall | Three |
| 5/15/2017 19:17 c3b7 | Au Pair Care | 2007 | I don't know | I don't reca Approximately $300 per week | Amount wa Based on State Department regulations | | Two |
| 5/9/2017 22:48 b355 | Au Pair Care | 2014 | Standard/Regular/TradNo | I don't reca Approximar Sponsor told me the going rate | Based on State Department regulations | | Four or more |
| 5/15/2017 19:19 b063 | Au Pair Care | 2009 Yes | Standard/Regular/TradYes | I don't recall my weekly Sponsor told me the going rate | | | Three |
| 5/10/2017 0:36 bebb | Au Pair Care | 2011 | Standard/Regular/TradNo | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Three |
| 5/10/2017 0:37 99a2 | Au Pair Care | 2014 | Standard/Regular/TradYes | I don't reca Approximately $300 per week | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:51 bafa | Au Pair Care | 2007 | Standard/Regular/TradYes | I don't reca I don't remember | | I don't recall | Two |
| 5/10/2017 0:37 aa15 | Au Pair Care | 2008 | Standard/Regular/TradYes | I don't reca Approximar Sponsor told me the going rate | Based on State Department regulations | | Three |
| 5/15/2017 19:27 be17 | Au Pair Care | 2013 | Standard/Regular/TradYes | I don't reca Approximately $250 per week | Amount was in the contract provided to me | | Four or more |
| 5/15/2017 19:28 bd99 | Au Pair Care | 2008 | Standard/Regular/TradYes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Four or more |
| 5/15/2017 19:28 a256 | Au Pair Care | 2011 | Standard/Regular/TradYes | I don't reca Approximately $300 per week | Amount was in the contract provided to me | | Four or more |
| 5/10/2017 0:39 9e3d | Au Pair Care | 2014 | Standard/Regular/TradYes | I don't recal don't remember | Amount was in the contract provided to me | | Two |
| 5/15/2017 19:30 ab71 | Au Pair Care | 0 Yes | Standard/Regular/TradNo | I don't recal don't remember | Amount was in the contract provided to me | | Two |
| 5/15/2017 19:30 e6a0 | Au Pair Care | 2009 | I don't reca Standard/Regular/TradYes | I don't recall my weekly stipend amount | Marketing Amount wa Based on St Au pair told me the amount | | Two |
| 5/15/2017 19:31 e6ad | Au Pair Care | 2009 Yes | EduCare | No | I don't reca Approximately $300 per week | | I don't recall | Two |
| 5/15/2017 19:33 98c3 | Au Pair Care | 2012 | Standard/Regular/TradYes | I don't recal don't remember | Amount was in the contract provided to me | | One |
| 5/9/2017 22:50 4be | Au Pair Care | 2012 | I don't know | I don't recall | I don't recal don't remember | | Two |
| 5/15/2017 19:37 d9e8 | Au Pair Care | 2012 | Standard/Regular/TradYes | I don't reca Approximately $250 per week | Amount was in the contract provided to me | | Three |
| 5/10/2017 0:39 b156 | Au Pair Care | 2008 | Standard/Regular/TradYes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 19:37 a53e | Au Pair Care | 2008 | Standard/Regular/TradYes | I don't recal don't remember | Amount was in the contract provided to me | | Three |
| 5/15/2017 19:38 be90 | Au Pair Care | 2009 Yes | Standard/Regular/TradYes | I don't reca Approximately $150 per week | Amount was in the contract provided to me | | One |
| 5/15/2017 19:39 b118 | Au Pair Care | 2009 No | Standard/Regular/TradYes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Three |
| 5/15/2017 19:40 9bdd | Au Pair Care | 2012 | Standard/Regular/TradYes | I don't reca I don't remember | Amount was in the contract provided to me | | One |
| 5/15/2017 22:50 b63d | Au Pair Care | 2013 | Standard/Regular/Tradl don't recall | | I don't recall don't remember | | I don't recall | Two |
| 5/9/2017 22:50 b795 | Au Pair Care | 2011 | Standard/Regular/TradYes | I don't recal don't rem-Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 19:43 | 9995 Au Pair Care | 2012 | I don't know | Yes | I don't reca Approximar Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/15/2017 19:45 e4b6 | Au Pair Care | 2013 | Standard/Regular/TradYes | I don't reca Approximately $300 per week | Amount was in the contract provided to me | | One |
| 5/15/2017 19:45 b151 | Au Pair Care | 2010 | I don't know | Yes | I don't recall my weekly stipend amount | | I don't recall | Three |
| 5/9/2017 22:50 90c8 | Au Pair Care | 2010 | Standard/Regular/TradYes | I don't reca Approximar Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 19:51 e478 | Au Pair Care | 2014 | Standard/Regular/TradYes | I don't reca Approximar Sponsor told A family me Marketing Amount was in the contract provided to me | | One |
| 5/9/2017 19:09 a9e8 | Au Pair Care | 2011 | Standard/Regular/TradYes | I don't recal don't rem-Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | Two |
| 5/9/2017 22:53 a6d2 | Au Pair Care | 2010 | Standard/Regular/TradYes | I don't reca Approximar Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/9/2017 22:53 a667 | Au Pair Care | 2010 | Standard/Regular/TradYes | I don't recal don't rem-Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 19:59 | 9.00E+61 Au Pair Care | 2014 | Standard/Regular/TradYes | I don't recal don't remember | Amount was in the contract provided to me | | Four or more |
| 5/9/2017 22:53 b009 | Au Pair Care | 0 Yes | Standard/Regular/TradYes | I don't recall my weekly stipend amount | Based on State Department regulations | | One |
| 5/9/2017 22:53 e22a | Au Pair Care | 2012 | I don't know | Yes | Sponsor told me the going rate | Based on State Department regulations | One |
| 5/15/2017 20:00 d202 | Au Pair Care | 2017 | I don't know | Yes | I don't recall my weekly stipend amount | Amount was in the contract provided to me | Four or more |
| 5/15/2017 20:10 d503 | Au Pair Care | | | I don't reca I don't remember | Amount was in the contract provided to me | | Two |
| 5/10/2017 0:46 a9cc | Au Pair Care | 2010 | Standard/Regular/TradYes | I don't reca Approximately $200 per week | | | Three |
| 5/15/2017 20:12 b7cd | Au Pair Care | 2013 | Standard/Regular/TradNo | I don't recall my weekly stipend amount | | | Two |
| 5/15/2017 20:15 a463 | Au Pair Care | 2010 | Standard/Regular/TradYes | I don't recall my weekly stipend amount | Based on State Department regulations | | Two |
| 5/15/2017 20:17 9916 | Au Pair Care | 2009 | I don't reca Standard/Regular/TradYes | I don't reca Approximately $300 per week | Based on State Department regulations | | Four or more |
| 5/9/2017 17:09 3a46 | Au Pair Care | 2011 | Standard/Regular/TradYes | I don't recal don't rem-Sponsor told me the going rate | Amount was in the contract provided to me | | One |
| 5/15/2017 20:20 b133 | Au Pair Care | 2007 | Standard/Regular/TradYes | I don't reca Approximar Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 20:23 9be1 | Au Pair Care | 2012 | Standard/Regular/TradNo | I don't recal don't remember | Based on State Department regulations | | Two |
| 5/9/2017 22:54 ce09 | Au Pair Care | 2013 | Standard/Regular/TradYes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 20:26 3ac9 | Au Pair Care | 2009 | I don't reca I don't know | Yes | I don't recal don't remember | | Three |
| 5/15/2017 20:30 bb35 | Au Pair Care | 2011 | Standard/Regular/TradYes | I don't reca Approximately $200 per week | Amount wa Based on State Department regulations | | Two |
| 5/15/2017 20:30 d0b1 | Au Pair Care | 2009 | I don't reca Standard/Regular/TradYes | I don't recal don't rem-Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | Three |
| 5/9/2017 22:54 d51e | Au Pair Care | 2014 | Standard/Regular/TradYes | I don't recal don't rem-Sponsor told me the gc Marketing Amount wa Based on St Au pair told me the amount | | Three |
| 5/15/2017 21:00 7e6d | Au Pair Care | 2011 | Standard/Regular/TradYes | I don't reca Approximately $250 per week | Au pair told me the amount | | Three |
| 5/15/2017 21:00 ab96 | Au Pair Care | 2011 | I don't know | Yes | I don't recal don't remember | | I don't recall | Two |
| 5/10/2017 0:50 3c0f | Au Pair Care | 2011 | I don't know | Yes | I don't reca3 my weekly stipend amount | Amount was in the contract provided to me | Three |
| 5/15/2017 21:04 e77e | Au Pair Care | 0 Yes | Standard/Regular/TradNo | I don't reca I don't remember | Amount was in the contract provided to me | | Three |
| 5/10/2017 0:51 b61f | Au Pair Care | 2008 | Standard/Regular/TradYes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 21:28 ae7c | Au Pair Care | 2010 | Standard/Regular/TradNo | I don't reca Approximately $200 per week | Amount was in the contract provided to me | | Two |
| 5/15/2017 21:30 bf77 | Au Pair Care | 2010 | Standard/Regular/TradNo | I don't reca Approximar Sponsor told me the going rate | Amount was in the contract provided to me | | Two |
| 5/15/2017 21:29 ca4f | Au Pair Care | 2011 | Standard/Regular/TradYes | I don't recal don't remember | Amount was in the contract provided to me | | Two |
| 5/10/2017 0:51 cefb | Au Pair Care | | | | | | |
| 5/9/2017 22:56 34dc | Au Pair Care | 2009 | I don't reca Standard/Regular/TradYes | I don't reca Approximately $200 per week | | | Two |
| 5/15/2017 21:25 bc86 | Au Pair Care | 2011 | Standard/Regular/TradYes | I don't reca Approximately $200 per week | Based on State Department regulations | | Two |
| 5/15/2017 21:26 b0c1 | Au Pair Care | 2013 | Standard/Regular/TradYes | I don't recal don't remember | | | Two |
| 5/15/2017 21:27 b3b6 | Au Pair Care | 2010 | Standard/Regular/TradYes | I don't reca Approximately $200 per week | Based on State Department regulations | | Three |
| 5/15/2017 21:29 9ab0 | Au Pair Care | 2009 Yes | I don't know | Yes | I don't reca Approximately $200 per week | | One |
| 5/10/2017 0:51 b260 | Au Pair Care | 2012 | Standard/Regular/TradYes | I don't reca Approximately $200 per week | Based on State Department regulations | | Three |
| 5/15/2017 21:59a | Au Pair Care | 2012 | Standard/Regular/TradNo | I don't reca Approximately $200 per week | | | Three |
| 5/15/2017 21:34 d23f | Au Pair Care | 2012 | Standard/Regular/TradYes | I don't reca Approximately $200 per week | | | Two |
| 5/15/2017 21:35 a400 | Au Pair Care | 2013 | Standard/Regular/TradYes | I don't reca Approximately $200 per week | Based on State Department regulations | | Two |
| 5/9/2017 22:56 aaf1 | Au Pair Care | 2009 | I don't reca I don't know | Yes | | | Four or more |
| 5/9/2017 22:56 5f3c | Au Pair Care | 2009 | I don't reca I don't know | | | | Two |
| 5/9/2017 22:56 98b4 | Au Pair Care | 2012 | I don't know | I don't recall | I don't recal don't rem-Sponsor told me the gc Amount on Au pair told me the amount | | Three |
| 5/15/2017 21:50 | 9893 Au Pair Care | 2010 | Standard/Regular/TradYes | I don't recal don't remember | | I don't recall | Two |
| 5/15/2017 21:51 d0aa | Au Pair Care | 2010 | Standard/Regular/TradYes | I don't reca I don't remember | | | Two |
| 5/15/2017 21:55 b9af | Au Pair Care | 2010 | Standard/Regular/TradYes | I don't reca Approximately $200 per week | Based on State Department regulations | | Two |
| 5/15/2017 21:58 bb8e | Au Pair Care | 2013 | Standard/Regular/TradYes | I don't recal don't remember | | I don't recall | Two |

# EXHIBIT D

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/15/2017 22:18 a8e7 | Au Pair Care | 2007 | Standard/Regular/TradYes | | I don't reca I don't remember | Based on State Department regulations | Two |
| 5/15/2017 22:21 dd77 | Au Pair Care | 2008 | Standard/Regular/TradYes | | I don't reca Approximat Sponsor told me the going rate | | Two |
| 5/15/2017 22:23 d9ia | Au Pair Care | | | | | | Two |
| 5/15/2017 22:23 ccb4 | Au Pair Care | 2009 | I don't reca Standard/Regular/TradYes | | I don't reca I don't remember | Amount wa Based on State Department regulations | Three |
| 5/15/2017 22:23 c0c4 | Au Pair Care | 2012 | Standard/Regular/TradYes | | I don't reca I don't remember | Amount was in the contract provided to me | Three |
| 5/10/2017 0:53 b23a | Au Pair Care | 2016 | Standard/Regular/TradYes | | | Based on State Department regulations | Two |
| 5/15/2017 22:59 cbf5 | Au Pair Care | 2013 | Standard/Regular/TradYes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/15/2017 23:00 a364 | Au Pair Care | 2014 | Standard/Regular/TradYes | | I don't reca I don't remember | Amount was in the contract provided to me | Two |
| 5/9/2017 22:57 b364 | Au Pair Care | 2009 | Standard/Regular/TradYes | | I don't reca I don't remember | Amount was in the contract provided to me | Two |
| 5/15/2017 23:14 b82f | Au Pair Care | 2009 Yes | Standard/Regular/TradYes | | I don't reca my weekly Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | Three |
| 5/15/2017 23:40 | 15 Au Pair Care | 2011 | Standard/Regular/TradYes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/15/2017 23:41 9d24 | Au Pair Care | 2009 No | Standard/Regular/Traditional | | I don't reca Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/15/2017 23:45 90c | Au Pair Care | 2011 | Standard/Regular/TradYes | | I don't rem Sponsor told me the going rate | Au pair told me the amount | One |
| 5/15/2017 23:48 a91d | Au Pair Care | 2008 | Standard/Regular/TradYes | | I don't reca I don't remember | | Three |
| 5/15/2017 23:52 a91d | Au Pair Care | 2009 | I don't reca Standard/Regular/Traditional | | I don't reca Approximat Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/10/2017 0:54 a290 | Au Pair Care | 2009 | I don't reca Standard/Regular/TradYes | | I don't reca Approximat Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | Three |
| 5/16/2017 0:07 a07a | Au Pair Care | 2013 | Standard/Regular/TradYes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | One |
| 5/16/2017 0:18 c4e2 | Au Pair Care | 2010 | EduCare | Yes | I don't reca I don't remember | Amount was in the contract provided to me | One |
| 5/16/2017 0:24 9a9a | Au Pair Care | 2011 | Standard/Regular/TradYes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/9/2017 22:57 9dc4 | Au Pair Care | 2008 | Standard/Regular/TradYes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/16/2017 0:44 d216 | Au Pair Care | 2011 | Standard/Regular/TradYes | | I don't reca Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/16/2017 0:48 d57d | Au Pair Care | 2015 | Standard/Regular/TradYes | | I don't reca I don't remember | | Two |
| 5/16/2017 0:49 c05a | Au Pair Care | 2009 Yes | Standard/Regular/TradYes | | I don't reca I don't remember | | Two |
| 5/16/2017 0:52 b22d | Au Pair Care | 2011 | I don't know | Yes | I don't reca I don't remember | Amount was in the contract provided to me | Two |
| 5/16/2017 0:54 be9a | Au Pair Care | 2007 | Standard/Regular/TradYes | | I don't reca I don't remember | Amount was in the contract provided to me | Two |
| 5/16/2017 0:56 a9fa | Au Pair Care | 2015 | Standard/Regular/TradYes | | I don't reca Approximately $250 per week | | Three |
| 5/20/2017 0:56 bc07 | Au Pair Care | | | | Marketing materials from sponsor | I don't recall | Two |
| 5/16/2017 1:12 bc75 | Au Pair Care | 2011 | Standard/Regular/TradYes | | I don't reca I don't remember | Amount was in the contract provided to me | One |
| 5/16/2017 1:17 a636 | Au Pair Care | 2008 | Standard/Regular/TradYes | | I don't reca Sponsor told me the going rate | Based on State Department regulations | One |
| 5/16/2017 22:58 5e1a | Au Pair Care | 2011 | Standard/Regular/TradYes | | I don't reca5 my weekl Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/16/2017 1:23 b65b | Au Pair Care | 2010 | Standard/Regular/TradYes | | I don't reca I don't remember | Amount was in the contract provided to me | One |
| 5/9/2017 22:58 b9fb | Au Pair Care | 2007 | Standard/Regular/TradYes | | I don't reca Approximately $750 per week | I don't recall | Two |
| 5/9/2017 22:59 b43a | Au Pair Care | 2012 | Standard/Regular/TradYes | | I don't reca I don't remember | Au pair told me the amount | Two |
| 5/16/2017 0:57 bc9e | Au Pair Care | | | | | | |
| 5/10/2017 0:57 bc9e | Au Pair Care | 2009 | I don't reca Standard/Regular/TradYes | | I don't reca Approximat Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | Two |
| 5/15/2017 1:39 9e5c | Au Pair Care | 2009 | I don't reca Standard/Regular/TradYes | | | Amount was in the contract provided to me | One |
| 5/9/2017 22:59 e14a | Au Pair Care | 2013 | Standard/Regular/Traditional | | I don't reca Approximat Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/10/2017 0:57 a54d | Au Pair Care | 2007 | I don't know | Yes | I don't reca Approximat Sponsor told me the going rate | | Two |
| 5/16/2017 2:07 bf8a | Au Pair Care | 2008 | Standard/Regular/TradYes | | I don't reca I don't remember | Amount was in the contract provided to me | Two |
| 5/16/2017 2:13 e42d | Au Pair Care | 2009 | I don't reca Standard/Regular/TradYes | | I don't reca I don't remember | Based on State Department regulations | One |
| 5/9/2017 22:58 9e90 | Au Pair Care | 2009 Yes | Standard/Regular/TradYes | | I don't reca Approximat Sponsor told me the going rate | | Two |
| 5/16/2017 2:22 | 9869 Au Pair Care | 2014 | Standard/Regular/TradYes | | I don't reca Approximat Sponsor told me the going rate | Based on State Department regulations | Two |
| 5/16/2017 2:37 e408 | Au Pair Care | 2009 | I don't reca Standard/Regular/TradNo | | I don't recall my weekly stipend amount | | Three |
| 5/16/2017 2:39 ae39 | Au Pair Care | 2014 | Standard/Regular/TradYes | | I don't reca Approximately $200 per week | I don't recall | Three |
| 5/16/2017 2:50 af11 | Au Pair Care | 2011 | Standard/Regular/TradYes | | I don't reca I don't remember | Amount was in the contract provided to me | Two |
| 5/16/2017 2:51 d967 | Au Pair Care | 2016 | Standard/Regular/TradNo | | I don't reca I don't remember | I don't recall | Three |
| 5/16/2017 2:51 e701 | Au Pair Care | 2016 | Standard/Regular/TradYes | | I don't reca Approximately $250 per week | Amount was in the contract provided to me | One |
| 5/25/2017 0:25 982b | Au Pair Care | 2010 | Standard/Regular/TradYes | | I don't reca I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/14/2017 21:27 d35f | Au Pair Care | 2010 | Standard/Regular/TradYes | | | | Three |
| 5/15/2017 17:53 d7d7 | Au Pair Care | 2010 | Standard/Regular/TradYes | | I don't reca Approximat Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | Three |
| 5/15/2017 17:56 a332 | Au Pair Care | 2009 Yes | Standard/Regular/Traditional | | Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | Two |
| 5/15/2017 18:13 b326 | Au Pair Care | 2015 | Standard/Regular/TradYes | | I don't reca Approximat Sponsor told me the going rate | | One |
| 5/15/2017 16:35 df02 | Au Pair Care | 2010 | Standard/Regular/Traditional | | I don't reca Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/15/2017 18:17 a83b | Au Pair Care | 2010 | Standard/Regular/TradYes | | I don't reca Approximat Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | Three |
| 5/15/2017 18:23 b49e | Au Pair Care | 2013 | Standard/Regular/TradYes | | I don't reca I don't remember | Amount was in the contract provided to me | Two |
| 5/20/2017 0:58 a01b | Au Pair Care | 2013 | Standard/Regular/TradYes | | I don't reca Approximately $200 per week | | Two |
| 5/10/2017 0:58 c621 | Au Pair Care | 2011 | Standard/Regular/TradYes | | I don't reca Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/16/2017 18:32 acba | Au Pair Care | 2011 | Standard/Regular/TradYes | | I don't reca Approximat Sponsor told me the going rate | | Three |
| 5/16/2017 18:34  cdc4 | Au Pair Care | 2013 | Standard/Regular/TradYes | | I don't recall my weekly stipend amount | I don't recall | Two |
| 5/15/2017 18:49 9d3c | Au Pair Care | 2010 | Standard/Regular/TradYes | | I don't reca Approximately $200 per week | | Two |
| 5/15/2017 18:52 c28a | Au Pair Care | 2009 | Standard/Regular/TradYes | | I don't reca I don't remember | Based on State Department regulations | Two |
| 5/9/2017 23:00 b9f5 | Au Pair Care | 2010 | Standard/Regular/TradYes | | I don't reca Approximately $300 per week | Amount was in the contract provided to me | One |
| 5/10/2017 0:59 cd44 | Au Pair Care | 2012 | Standard/Regular/TradYes | | | | |
| 5/15/2017 19:04 a289 | Au Pair Care | 2013 | Standard/Regular/TradNo | | I don't reca Approximat Sponsor told me the gc Marketing Amount wa Based on St Au pair told me the amount | | Three |
| 5/15/2017 19:07 9ce7 | Au Pair Care | 2009 | Standard/Regular/TradYes | | I don't reca I don't rem Sponsor told me the gc Marketing Amount wa Au pair told me the amount | | Three |
| 5/10/2017 0:59 b295 | Au Pair Care | 2007 | Standard/Regular/Trad I don't recall | | I don't reca I don't remember | Based on State Department regulations | Two |
| 5/15/2017 19:30 ab71 | Au Pair Care | 0 Yes | Standard/Regular/TradYes | | I don't reca I don't remember | Amount was in the contract provided to me | Two |
| 5/15/2017 19:40 9b6d | Au Pair Care | 2013 | Standard/Regular/TradYes | | I don't reca I don't remember | Amount was in the contract provided to me | Three |
| 5/9/2017 23:01 9a18 | Au Pair Care | 2007 | Standard/Regular/TradYes | | I don't reca Approximat Sponsor told me the going rate | Amount was in the contract provid I don't recall | Three |
| 5/9/2017 23:01 aff7 | Au Pair Care | 2012 | I don't know | Yes | I don't reca Approximately $250 per week | Amount was in the contract provided to me | One |
| 5/15/2017 20:18 b916 | Au Pair Care | 2010 | Standard/Regular/Traditional | | I don't reca Approximat Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | Three |
| 5/9/2017 23:01 a041 | Au Pair Care | 2009 | Standard/Regular/TradYes | | I don't reca Approximat Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/15/2017 20:31 b035 | Au Pair Care | 2013 | Standard/Regular/TradYes | | I don't reca Approximat Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/9/2017 23:01 9b34 | Au Pair Care | 2007 | Standard/Regular/TradYes | | I don't reca Approximately $150 per week | Amount was in the contract provided to me | Three |
| 5/10/2017 1:02 df08 | Au Pair Care | 2010 | Standard/Regular/TradYes | | I don't reca I don't remember | Au pair told me the amount | One |
| 5/16/2017 1:00 bd3e | Au Pair Care | 2009 Yes | Standard/Regular/TradYes | | I don't recall my weekl Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/10/2017 1:02 c446 | Au Pair Care | 2007 | Standard/Regular/TradYes | | I don't reca I don't remember | Amount was in the contract provided to me | Two |
| 5/10/2017 1:02 b50f | Au Pair Care | 2007 | Standard/Regular/TradYes | | I don't reca I don't remember | Amount was in the contract provided to me | Three |
| 5/10/2017 1:02 a65a | Au Pair Care | 2007 | Standard/Regular/TradYes | | Marketing Amount wa Based on State Department regulations | | Three |
| 5/16/2017 3:43 a9dc | Au Pair Care | 2008 | Standard/Regular/Traditional | | I don't reca Approximat Sponsor told me the gc Marketing Amount wa Based on State Department regulations | | Two |
| 5/9/2017 23:02 a747 | Au Pair Care | 2013 | Standard/Regular/TradYes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/16/2017 4:19 c630 | Au Pair Care | 2010 | Standard/Regular/TradYes | | I don't reca Approximately $300 per week | Amount was in the contract provided to me | Three |
| 5/16/2017 4:29 9a19 | Au Pair Care | 2008 | Standard/Regular/TradYes | | I don't reca I don't remember | Amount was in the contract provided to me | Two |
| 5/16/2017 4:37 b193 | Au Pair Care | 2009 | Standard/Regular/TradYes | | I don't reca Approximat Sponsor told me the gc Marketing Amount wa Au pair told me the amount | | Three |
| 5/9/2017 23:02 df92 | Au Pair Care | 2015 | Standard/Regular/TradYes | | I don't reca I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/16/2017 7:24 b032 | Au Pair Care | 2012 | Standard/Regular/TradYes | | I don't reca Approximately $200 per week | Based on State Department regulations | Three |
| 5/16/2017 8:33 aa48 | Au Pair Care | 2009 No | Standard/Regular/TradYes | | I don't reca Approximat Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/16/2017 8:46 b07c | Au Pair Care | 2009 | Standard/Regular/TradNo | | I don't reca Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/10/2017 9:47 af40 | Au Pair Care | | | | I don't reca I don't remember | Amount was in the contract provided to me | |
| 5/16/2017 11:03 a4ae | Au Pair Care | 2015 | Standard/Regular/TradYes | | I don't recall my weekly stipend amount | I don't recall | Two |
| 5/16/2017 11:19 b9ff | Au Pair Care | 2011 | Standard/Regular/TradYes | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/16/2017 11:20 b6ff | Au Pair Care | 2013 | Standard/Regular/Traditional | | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/16/2017 11:46 a35c | Au Pair Care | 0 Yes | Standard/Regular/TradYes | | I don't reca I don't remember | Four or more | |
| 5/16/2017 11:46 b24d | Au Pair Care | 2009 Yes | Standard/Regular/TradYes | | I don't reca I don't remember | Marketing Amount was in the contract provided to me | Two |
| 5/16/2017 17:36 90c | Au Pair Care | 2011 | Standard/Regular/TradYes | | I don't reca I don't remember | | Three |
| 5/9/2017 23:03 c1b9 | Au Pair Care | 2011 | Standard/Regular/TradYes | | I don't reca Approximat Sponsor told me the gc Marketing Amount wa Based on St Au pair told me the amount | | One |
| 5/9/2017 23:03 ca48 | Au Pair Care | 2014 | Standard/Regular/TradYes | | I don't recall my weekly stipend amount | | Three |
| 5/9/2017 22:58 9a31 | Au Pair Care | 2014 | Standard/Regular/TradYes | | I don't recall my weekly stipend amount | | Two |
| 5/16/2017 12:59 9c5a | Au Pair Care | 2009 | I don't reca Standard/Regular/TradYes | | I don't reca I don't remember | | Two |
| 5/16/2017 13:09 cacb | Au Pair Care | 2012 | Standard/Regular/Trad I don't recall | | I don't reca I don't rem Sponsor told me the going rate | | Two |
| 5/9/2017 23:04 b26e | Au Pair Care | 2008 | Standard/Regular/TradYes | | I don't reca I don't remember | | Two |
| 5/9/2017 23:04 b837 | Au Pair Care | 2012 | Standard/Regular/TradNo | | I don't recall my weekly stipend amount | | Three |
| 5/16/2017 13:58 422c | Au Pair Care | 2010 | Standard/Regular/TradNo | | I don't reca I don't remember | Au pair told me the amount | Three |
| 5/10/2017 1:06 9.00E+52 | Au Pair Care | 2008 | Standard/Regular/TradYes | | I don't reca I don't remember | Amount was in the contract provided to me | Two |
| 5/10/2017 1:06 d1bd | Au Pair Care | 2011 | Standard/Regular/TradNo | | I don't reca I don't remember | | Three |
| 5/16/2017 14:34 19d9 | Au Pair Care | 2007 | Standard/Regular/TradYes | | Marketing Amount wa Based on State Department regulations | | One |
| 5/9/2017 23:04 ac40 | Au Pair Care | 2012 | Standard/Regular/TradNo | | I don't reca I don't remember | Au pair told me the amount | Three |
| 5/9/2017 23:04 adad | Au Pair Care | 2012 | Other | AuPair Cau Yes | I don't reca I don't rem Sponsor told me the going rate | | Three |
| 5/9/2017 23:04 b056 | Au Pair Care | 2007 | I don't know | Yes | I don't reca I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/16/2017 2:08 c2f2 | Au Pair Care | 0 Yes | Other | Disabled Cl No | I don't reca I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/10/2017 3:56 83a9 | Au Pair Care | 2011 | Other | Infant speci Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/10/2017 1:09 9d7c | Au Pair Care | 2011 | Standard/Regular/TradYes | | I don't reca I don't remember | Based on State Department regulations | Three |
| 5/16/2017 14:56 9.80E+08 | Au Pair Care | 2010 | Standard/Regular/TradYes | | I don't reca Approximately $300 per week | I don't recall | Three |
| 5/10/2017 1:09 c093 | Au Pair Care | 2007 | I don't know | Yes | I don't reca I don't rem Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/16/2017 15:24 c71e | Au Pair Care | 2009 No | Other | Regular wa No | I don't reca Approximately $300 per week | Amount was in the contract provided to me | Three |
| 5/16/2017 15:37 c71e | Au Pair Care | 2010 | Standard/Regular/TradYes | | I don't reca Approximately $300 per week | Amount was in the contract provided to me | Two |
| 5/16/2017 15:49 cacb | Au Pair Care | 2012 | Standard/Regular/Trad I don't recall | | I don't reca Sponsor told me the going rate | | |

# EXHIBIT D

# EXHIBIT D

| Date/Time | | Program | Year | | Contract terms | | Going rate source | Amount source | Count |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2017 23:11 | a70f | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/18/2017 18:22 | 9c7c | Au Pair Care | 2011 | | I don't know | Yes | I don't recal don't remember | Amount was in the contract provided to me | Two |
| 5/18/2017 18:24 | aca2 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't recal my week Sponsor told me the going rate | | Three |
| 5/18/2017 18:31 | 9b89 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't recal don't remember | | Two |
| 5/18/2017 18:31 | e1e2 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Based on State Department regulations | Two |
| 5/18/2017 18:34 | d0be | Au Pair Care | 2016 | | Standard/Regular/Trad | Yes | I don't reca Approximately $300 per week | Au pair told me the amount | Two |
| 5/18/2017 18:37 | c51c | Au Pair Care | 2014 | | Standard/Regular/Traditional | | I don't recal don't remember | Amount was in the contract provided to me | Four or more |
| 5/18/2017 18:43 | b195 | Au Pair Care | 2011 | | Standard/Regular/Trad | No | I don't recal don't remember | Amount was in the contract provided to me | Two |
| 5/18/2017 18:43 | aa3c | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't recal don't remember | | Three |
| 5/18/2017 18:59 | dd60 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the ge Marketing materials from sponsor | | Four or more |
| 5/18/2017 18:59 | b72c | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't recal don't rem Sponsor told me the going rate | | One |
| 5/18/2017 19:02 | e73d | Au Pair Care | 2009 | | Standard/Regular/Trad | Yes | I don't recal don't remember | | Three |
| 5/18/2017 19:02 | e1f1 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | | Three |
| 5/18/2017 1:52 | 9b0f | Au Pair Care | 2009 | | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the ge Marketing Amount wa Based on State Department regulations | | One |
| 5/18/2017 19:14 | ba49 | Au Pair Care | 2016 | | Standard/Regular/Trad | No | I don't recal don't remember | | Two |
| 5/18/2017 19:14 | ba49 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the ge Marketing wa Based on St Au pair told me the amount | | Two |
| 5/10/2017 1:54 | 693 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't reca Approximately $300 per week | | One |
| 5/18/2017 19:41 | c042 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the ge Marketing wa Based on State Department regulations | | One |
| 5/18/2017 19:41 | a059 | Au Pair Care | 2009 | No | I don't know | Yes | I don't reca Approximately $150 per week | Amount was in the contract provided to me | Two |
| 5/18/2017 19:46 | bc12 | Au Pair Care | 2009 | No | I don't know | I don't recall | I don't reca don't remember | Amount was in the contract provided to me | Two |
| 5/18/2017 20:00 | 74ea | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Based on State Department regulations | Two |
| 5/18/2017 20:09 | 5356 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca Approximately $250 per week | Amount was in the contract provided to me | Two |
| 5/20/2017 2:01 | 9b0d | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't recal don't rem Sponsor told me the ge Marketing Amount was in the contract provided to me | | Two |
| 5/18/2017 20:25 | b6c2 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't recal don't remember | | One |
| 5/9/2017 23:16 | aae9 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount wa Based on St Au pair told me the amount | One |
| 5/20/2017 2:02 | bbd1 | Au Pair Care | 2008 | 0 Yes | Standard/Regular/Trad | Yes | I don't recal my weekly stipend amount | Amount was in the contract provided to me | Two |
| 5/18/2017 21:02 | 9cbc | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca don't remember | Amount was in the contract provided to me | Two |
| 5/9/2017 23:16 | 492a | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount was in the contract provided to me | Two |
| 5/9/2017 23:16 | 9aa5 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't recal don't rem Sponsor told me the ge Marketing wa Based on State Department regulations | | Two |
| 5/9/2017 23:16 | 9050 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/10/2017 2:03 | b3bc | Au Pair Care | 2007 | | Standard/Regular/Trad | No | I don't reca Approximately $250 per week | | Two |
| 5/9/2017 23:16 | b0a7 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't recal don't remember | | Two |
| 5/18/2017 22:57 | d84a | Au Pair Care | | 0 I don't reca Standard/Regular/Trad | No | I don't recal don't rem Sponsor told me the going rate | | Two |
| 5/10/2017 2:05 | 57dd | Au Pair Care | | 0 Yes | Standard/Regular/Trad | Yes | I don't recal don't remember | Based on State Department regulations | One |
| 5/19/2017 0:44 | cd27 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't recal don't rem Sponsor told me the ge Marketing materials to me | Based on State Department regulations | Two |
| 5/19/2017 2:08 | bf2b | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | Amount was in the contract provided to me | One |
| 5/19/2017 1:26 | af65 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount was in the contract provided to me | Two |
| 5/19/2017 1:28 | af65 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't recal don't remember | | Two |
| 5/19/2017 1:28 | af65 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | I don't recal don't remember | | Two |
| 5/19/2017 1:31 | af65 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't recal my weekly stipend amount | Marketing Amount was in the contract provided to me | Two |
| 5/19/2017 1:33 | 9d37 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | Amount was in the contract provided to me | Two |
| 5/9/2017 1:36 | c859 | Au Pair Care | | | | | | | |
| 5/9/2017 1:58 | 9f73 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | We rounde Three |
| 5/9/2017 23:18 | 51ca | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount was in the contract provided to me | Two |
| 5/9/2017 23:18 | 502d | Au Pair Care | | 0 I don't reca Standard/Regular/Traditional | | I don't recal don't rem Sponsor told me the ge Marketing wa Based on State Department regulations | | Two |
| 5/19/2017 3:37 | a4c1 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/19/2017 3:56 | 2ddf | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/19/2017 7:48 | f3c | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | | One |
| 5/19/2017 2:13 | a5f9 | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount wa Based on State Department regulations | One |
| 5/10/2017 2:14 | e110 | Au Pair Care | | 0 I don't reca Standard/Regular/Trad I don't recall | I don't recal don't remember | I don't recall | Four or more |
| 5/10/2017 2:14 | 4650 | Au Pair Care | | 0 I don't reca I don't know | I don't recall | I don't recal don't rem Sponsor told me the ge Marketing materials from Based on State Department regulations | | Three |
| 5/10/2017 2:16 | b9a9 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't recal my weekly stipend amount | I don't recall | Two |
| 5/19/2017 12:39 | 9f84 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca Approximately $250 per week | | Two |
| 5/9/2017 23:18 | aced | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount was in the contract provided to me | Three |
| 5/9/2017 23:19 | a40a | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | Amount wa Based on State Department regulations | Two |
| 5/9/2017 23:19 | a838 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/10/2017 2:21 | b125 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the ge Marketing Amount was in the contract provided to me | | Three |
| 5/9/2017 23:19 | a90e | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount was in the contract provided to me | Three |
| 5/10/2017 2:24 | b50f | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/10/2017 2:25 | b66a | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't know | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/10/2017 2:40 | 90a8 | Au Pair Care | | 0 I don't reca Standard/Regular/Traditional | | I don't reca Approximately $200 per week | Marketing Amount was in the contract provided to me | Four or more |
| 5/9/2017 23:24 | cdef | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't recal don't remember | | Two |
| 5/10/2017 2:42 | c927 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Two |
| 5/10/2017 2:42 | b387 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | | Based on State Department regulations | |
| 5/9/2017 23:25 | a1ad | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/9/2017 23:26 | b199 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount was in the contract provided to me | Three |
| 5/10/2017 2:50 | 2f64 | Au Pair Care | 2015 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount was in the contract provided to me | Two |
| 5/9/2017 2:57 | 9f72 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount was in the contract provided to me | Two |
| 5/10/2017 2:57 | c14c | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount was in the contract provided to me | One |
| 5/10/2017 3:22 | a669 | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | I don't recal don't remember | | Four or more |
| 5/9/2017 23:29 | b780 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Based on State Department regulations | Three |
| 5/10/2017 3:22 | bac5 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount was in the contract provided to me | Three |
| 5/10/2017 3:25 | b54d | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Based on State Department regulations | Three |
| 5/10/2017 3:19 | d128 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't recal my weekly stipend amount | Amount was in the contract provided to me | Three |
| 5/19/2017 14:55 | a9de | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount was in the contract provided to me | Two |
| 5/10/2017 3:31 | b1a3 | Au Pair Care | 2011 | | I don't know | Yes | I don't reca don't remember | Amount was in the contract provided to me | Three |
| 5/10/2017 3:39 | b732 | Au Pair Care | 2009 | No | EduCare | Yes | I don't recal don't remember | | One |
| 5/20/2017 3:40 | defd | Au Pair Care | 2009 | No | Standard/Regular/Trad | Yes | I don't recal don't remember | | One |
| 5/9/2017 23:32 | c926 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't reca Approximately $250 per week | | Two |
| 5/9/2017 23:32 | 443e | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount was in the contract provided to me | Three |
| 5/10/2017 3:57 | c941 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca Approximately $300 per week | | Two |
| 5/10/2017 4:02 | b9f5 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca Approximately $300 per week | Amount was in the contract provided to me | Two |
| 5/9/2017 23:32 | 9a26 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount was in the contract provided to me | Two |
| 5/9/2017 23:32 | d3da | Au Pair Care | 2014 | | Standard/Regular/Trad | No | I don't recal don't remember | | I don't recall Two |
| 5/10/2017 4:30 | db03 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Two |
| 5/9/2017 23:33 | a865 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | I don't recal don't remember | | Two |
| 5/10/2017 4:19 | 9b7a | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount wa Based on State Department regulations | Three |
| 5/9/2017 23:33 | 2dca | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | I don't recal don't rem Sponsor told me the ge Marketing Amount wa Based on State Department regulations | | Three |
| 5/9/2017 23:34 | 91aa | Au Pair Care | | 0 Yes | Standard/Regular/Trad | Yes | I don't recal don't remember | Based on State Department regulations | Two |
| 5/10/2017 4:42 | c080 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Marketing wa Based on St Au pair told me the amount | Three |
| 5/9/2017 23:35 | | Au Pair Care | 2013 | | Standard/Regular/Trad I don't recall | I don't reca Approxima Sponsor told me the going rate | | Three |
| 5/10/2017 5:06 | bfaf | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | I don't recall Two |
| 5/10/2017 4:54 | d0f0 | Au Pair Care | 2009 | Yes | I don't know | Yes | I don't recal don't remember | Based on State Department regulations | Two |
| 5/10/2017 4:54 | e14a | Au Pair Care | 2013 | | Standard/Regular/Traditional | | I don't reca Approximately $250 per week | Amount was in the contract provided to me | Two |
| 5/10/2017 4:57 | 9db9 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount was in the contract provided to me | Two |
| 5/9/2017 23:35 | b788 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Two |
| 5/22/2017 13:42 | dabf | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Two |
| 5/10/2017 5:12 | 9b4a | Au Pair Care | 2009 | I don't reca Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Amount was in the contract provided to me | Three |
| 5/10/2017 5:13 | c8cd | Au Pair Care | 2009 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | Based on State Department regulations | Three |
| 5/9/2017 23:37 | b641 | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Two |
| 5/22/2017 13:46 | bda4 | Au Pair Care | | 0 No | Standard/Regular/Trad | No | I don't recal don't remember | | Three |
| 5/10/2017 5:47 | b6c3 | Au Pair Care | 2009 | No | Standard/Regular/Trad I don't recall | I don't recal don't remember | | I don't recall Three |
| 5/10/2017 6:10 | c7d5 | Au Pair Care | | 0 I don't reca I don't know | I don't reca Approximately $250 per week | Amount wa I don't recall | Three |
| 5/10/2017 9:25 | c490 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca Approxima Sponsor told me the ge Marketing Amount was in the contract provided to me | | Two |
| 5/9/2017 23:40 | 9e4c | Au Pair Care | 2009 | | Standard/Regular/Trad | Yes | I don't reca don't remember | Amount was in the contract provided to me | Two |
| 5/9/2017 23:40 | be56 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't recal don't rem Sponsor told me the ge FdA family me Marketing Amount wa Based on St Au pair told me the amount | | Four or more |
| 5/10/2017 8:05 | a26d | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Amount was in the contract provided to me | One |
| 5/9/2017 23:40 | 9bbd | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | | Two |
| 5/10/2017 9:59 | ad38 | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | I don't recal don't remember | Based on State Department regulations | Two |
| 5/10/2017 10:31 | c440 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't recal don't rem Sponsor told me the going rate | | Two |
| 5/9/2017 21:52 | 5614 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | I don't reca Approximately $200 per week | I don't recall | Two |

# EXHIBIT D

| Date | ID | Org | Year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2017 23:42 | c50c | Au Pair Care | 2011 | | Standard/Regular/Trad | Yes | | I don't reca | Approximately $200 per week | | I don't recall | Two |
| 5/10/2017 10:59 | cd34 | Au Pair Care | | | EduCare | Yes | | I don't reca | Approximately $150 per week | Amount was in the contract provided to me | | Two |
| 5/9/2017 11:01 | M7c | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | | Three |
| 5/9/2017 21:56 | bf22 | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | No | | I don't reca | Approximately $200 per week | | I don't recall | Two |
| 5/10/2017 11:20 | 502d | Au Pair Care | 2009 | I don't reca | Standard/Regular/Traditional | | | I don't reca | Approximately $200 per week | Marketing | Amount was in the contract provided to me | Two |
| 5/10/2017 11:21 | 502d | Au Pair Care | 2009 | I don't reca | Standard/Regular/Trad | Yes | | I don't reca | Approximately $200 per week | Marketing | Amount was in the contract provided to me | Three |
| 5/9/2017 23:44 | a8ed | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | | I don't reca | Approximal | Sponsor told me the going rate | | Three |
| 5/9/2017 11:31 | b0fb | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | | I don't reca | Approximal | Sponsor told me the going rate | | Three |
| 5/19/2017 14:17 | c62a | Au Pair Care | 2011 | | I don't know | Yes | | I don't reca | Approximal | Sponsor told me the going rate | | Two |
| 5/9/2017 23:46 | aefa | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | | I don't reca | Approximately $150 per week | Based on State Department regulations | | Two |
| 5/10/2017 11:41 | c864 | Au Pair Care | | 0 | I don't reca | Standard/Regular/Trad | No | | I don't reca | Approximately $300 per week | Amount was in the contract provided to me | One |
| 5/10/2017 11:42 | a151 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | | I don't reca | I don't rem | Sponsor told me the going rate | Based on State Department regulations | Three |
| 5/10/2017 11:44 | b851 | Au Pair Care | 2014 | | Standard/Regular/Trad | Yes | | I don't reca | Approximately $200 per week | Based on State Department regulations | | Two |
| 5/10/2017 11:49 | c21a | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | | I don't reca | Approximately $250 per week | Amount was in the contract provided to me | | Two |
| 5/10/2017 11:53 | daf1 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | | I don't reca | Approximal | Sponsor told me the going rate | Amount was in the contract provided to me | Three |
| 5/10/2017 11:54 | cf15 | Au Pair Care | 2007 | | Standard/Regular/Trad | No | | I don't reca | I don't remember | | | Three |
| 5/10/2017 11:54 | cc8d | Au Pair Care | 2007 | | I don't know | Yes | | I don't reca | I don't remember | Based on State Department regulations | | Four or more |
| 5/10/2017 12:16 | x139 | Au Pair Care | 2008 | | Standard/Regular/Trad | Yes | | I don't reca | Approximately $200 per week | Amount was in the contract provided to me | | One |
| 5/10/2017 12:05 | bbcc | Au Pair Care | 2013 | | Standard/Regular/Trad | Yes | | I don't reca | I don't remember | Amount was in the contract provided to me | | Two |
| 5/9/2017 21:58 | e533 | Au Pair Care | 2012 | | Standard/Regular/Trad | Yes | | I don't reca | Approximal | Sponsor told me the going rate | | Two |
| 5/9/2017 21:59 | c769 | Au Pair Care | 2010 | | Standard/Regular/Trad | Yes | | I don't reca | I don't remember | Based on State Department regulations | | Two |
| 5/9/2017 23:47 | a2bd | Au Pair Care | 2012 | | Standard/Regular/Trad | I don't recall | | I don't reca | Approximal | Sponsor told me the go | Based on State Department regulations | Two |
| 5/10/2017 12:24 | ba1e | Au Pair Care | | | Standard/Regular/Traditional | | | | | Amount wa | Based on State Department regulations | One |
| 5/10/2017 12:28 | e523 | Au Pair Care | 2011 | | I don't know | I don't recall | | I don't reca | I don't rem | Sponsor told me the go | Amount wa | Based on St | Au pair told I don't recall | Two |
| 5/10/2017 12:29 | 9f53 | Au Pair Care | 2012 | | I don't know | Yes | | I don't reca | Approximal | Sponsor told me the going rate | | One |
| 5/10/2017 12:39 | 9a53 | Au Pair Care | 2009 | Yes | Standard/Regular/Trad | Yes | | I don't reca | Approximal | Sponsor told me the go | Marketing | Amount was in the contract provided to me | Three |
| 5/22/2017 16:36 | e57e | Au Pair Care | | 0 | Yes | I don't know | No | | I don't reca | I don't remember | | | Two |
| 5/10/2017 12:45 | 3b1a | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | | I don't reca | Approximal | Sponsor told me the go | Marketing | Amount was in the contract provided to me | Two |
| 5/10/2017 12:47 | 21a2 | Au Pair Care | 2007 | | Standard/Regular/Trad | Yes | | I don't reca | Approximal | Sponsor told me the going rate | Amount wa | Based on St | Au pair told me the amount | Three |

Defs. Appx. 00000110

EXHIBIT F

Defs. Appx. 00000111

# EXHIBIT F

Defs. Appx. 00000112

Case 1:14-cv-03074-CMA-KMT   Document 602-6   Filed 07/17/17   USDC Colorado   Page 3 of 7

# EXHIBIT F

Defs. Appx. 00000113

EXHIBIT F

Defs. Appx. 00000114

EXHIBIT F

Defs. Appx. 00000115

Case 1:14-cv-03074-CMA-KMT   Document 602-6   Filed 07/17/17   USDC Colorado   Page 6 of 7

EXHIBIT F

Defs. Appx. 00000116

Case 1:14-cv-03074-CMA-KMT   Document 602-6   Filed 07/17/17   USDC Colorado   Page 7 of 7

# EXHIBIT F

Defs.' Appx. 00000117

## Declaration of Ellen Hoggard

I, Ellen Hoggard, hereby declare as follows:

1.      I am president of APF Global Exchange, Inc. d/b/a Au Pair Foundation (APF) and have held that position since 2013.

2.      APF was designated an au pair sponsor by the U.S. Department of State in May of 2013.

3.      APF has never limited host families to paying au pairs exactly $195.75 per week and host families did not limit themselves to paying that amount.

4.      The amounts that host families and au pairs agreed the host families would pay their au pairs are shown in the Au Pair/Host Family Agreements that they signed.  APF used an Au Pair/Host Family Agreement form that asked host families to fill in a blank with the amount they agreed to pay their au pair that contained the following language:

**Financial Issues**

**Host Family**

We, as the Host Parents, understand that within the guidelines of this Au Pair Exchange Visitor Program, our Au Pair is entitled to receive a weekly stipend, according to the Fair Labor Standards Act, of $195.75 ($146.81 for EduCare participants).

☐ We agree to make payment of this stipend on (day of week) _____ of each week.

☐ The Au Pair will be paid: $ _____      ☐ in cash   ☐ by check   ☐ bank transfer

(**Ex. A**)  Blanks were included on the form so that the host family and the au pair could agree upon and record the day of the week and the amount to be paid.

5.      From May 2013 through 2015, 55 of 179 host families (31 percent) filled in the blank with an amount greater than $195.75.  One host family wrote in $225, 48 wrote in $200 and 6 wrote in $196.

6.      APF's audit reports for the years 2013, 2014 and 2015 state that all au pairs who responded to the confirmations sent by the auditor for testing responded that they received "at least $195.75 per week as compensation." I understand the use of the words "at least" to reflect that some were paid more.

7.      In each of the years it has been a sponsor, APF has received more completed applications to participate in the program from au pairs than it received from host families.

I declare under penalty of perjury that the foregoing is true and correct. Executed on February 9, 2018.

_s/ Ellen Hoggard_
Ellen Hoggard

Defs.' Appx. 00000119

**RESTRICTED - EXHIBIT A TO DECLARATION OF ELLEN HOGGARD. SEE RESTRICTED APPENDIX AT Defs.' R. Appx. 00000001.**

Defs.' Appx. 00000120

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 1: 14-cv-03074-CMA-KMT

JOHANA PAOLA BELTRAN; et al.

      Plaintiffs,

v.

INTEREXCHANGE, INC.; et al.

      Defendants.

---

**DECLARATION OF STEPHEN LEHAN IN SUPPORT OF
AU PAIR INTERNATIONAL, INC.'S MOTION FOR SUMMARY JUDGMENT**

---

I, Stephen Lehan, declare as follows:

1. My name is Stephen Lehan. I am over the age of 18, and I make this declaration based upon my personal knowledge.

2. I am the owner of Au Pair International, Inc. ("API"), one of 16 designated sponsors of the United States Department of State's J-1 visa au pair exchange program. API is a defendant to the antitrust claim in the above-referenced action.

3. API is not and has never been a member of the Alliance.

4. The Department of State ("DOS") has established a comprehensive set of regulations that govern J-1 visa exchange programs generally and the Au Pair Program specifically. These regulations include a requirement that au pairs must receive at least a minimum weekly stipend. DOS has informed API that the required minimum amount of the weekly stipend is, and has been since 2009, $195.75.

4.      API has never entered into any agreement with any other sponsor concerning the amount of the stipend API advertises publicly. Nor has it made any agreement with other sponsors about what information it communicates to host families or au pairs when it comes to the nature and amount of the stipend. Instead, pursuant to DOS regulations, API understands that it must inform host families and au pairs that host families are required to pay a certain minimum weekly stipend based on the prevailing federal minimum wage, and that the current amount of that minimum stipend, as specified by DOS, is $195.75.

5.      All of API's advertisements and communications to host families and au pairs are and always have been in accordance with that requirement. While API has not used the word "minimum" in every advertisement or document, it is clear from most of our documents that our policy has always been that the DOS-identified minimum stipend amount is, in fact, just a minimum requirement. In some instances, advertisements and documents state that the "weekly stipend is $195.75" (or whatever the DOS-required minimum amount was at the relevant time) as a shorthand way of discussing the stipend. Further, API's policy has always been that host families may pay au pairs a higher stipend if they so choose.

6.      API advertises a higher minimum weekly stipend of $225 for au pairs participating in its "Professional Program." Prospective au pairs qualify for this program if they have post-secondary degrees in the teaching or medical professions, or a minimum of two years of full-time childcare experience.

Defs.' Appx. 00000122

7.      API requires that all host families enter into a standard written agreement with API (the "Host Family Agreement"). That agreement provides that the host family agrees to pay the au pair a "stipend of no less than $195.75 per week." A true and correct copy of the Host Family Agreement, which in all material respects is consistent with and indicative of agreements signed by all host families from 2010 to the present, is attached hereto as <u>Exhibit A</u>.

8.      DOS regulations require host families and au pairs to enter into a written agreement before the au pair departs his or her home country. 22 C.F.R. § 62.31(e)(5). API provides a form agreement that all host families and au pairs sign (the "Host Family and Au Pair Agreement"). Since at least 2008, that agreement has referred to the "minimum weekly stipend" set by DOS, which is currently $195.75 per week, and to the higher minimum stipend required for the Au Pair Professional program, which is currently $225. True and correct copies of various iterations of the Host Family and Au Pair Agreement that API has used during the period of 2008 to the present, are collectively attached hereto as <u>Exhibit B</u>.

9.      Through its standard training processes, API instructs staff, local representatives, and international partners that stipend amount identified by DOS as the required minimum is, in fact, a <u>minimum</u> amount.

10.     API works with a network of "international sending agents" ("international agent(s)"), which are independent foreign entities that recruit prospective au pairs. API provides each international agent with a handbook concerning the United States Au Pair Program and API's policies and procedures. API expressly refers to the required weekly

stipend set by DOS as a "minimum" stipend in this handbook. A true and correct excerpt of the International Sending Agent Handbook in use before 2014 is attached hereto as <u>Exhibit C</u>.

11.     As required by DOS regulations, API interviews prospective host families to ensure that they meet, and understand, the minimum requirements set by DOS. To assist API representatives in conducting this interview, API provides a "Host Family In-Home Meeting Agenda." That agenda expressly advises that host families have the discretion to pay above the DOS-required minimum stipend. A true and correct excerpt of the "Host Family In-Home Meeting Agenda" in use before 2014 is attached hereto as <u>Exhibit D</u>.

12.     Also pursuant to DOS regulations, API uses "local area directors" to recruit host families and provide local support for host families and au pairs who participate in the Au Pair Program. API provides each local area director an "Area Director Handbook," which includes a section on frequently asked questions. In that section, API advises local area directors that the au pair's stipend must be a "minimum" of $195.75 per week. A true and correct excerpt of the "Frequently Asked Questions" Section of the Area Director Handbook, which in all material respects is reflective of and consistent with guidance given to all local area directors since at least 2009, is attached hereto as <u>Exhibit E</u>.

13.     I declare under penalty of perjury that the foregoing is true and correct. Executed on February 13, 2018.

_____
Stephen Lebon

4

HIGHLY CONFIDENTIAL - ATTORNEY EYES ONLY
Defs.' Appx. 00000124



Toll free: 888-649-2876
Phone: 720-221-3563
Fax: 720-221-0724
Email: hostfamily@aupairint.com

# Host Family Agreement

This Au Pair International Host Family Agreement (the "Agreement") is entered into between Au Pair International, Inc. ("API"), a Colorado Corporation and _____ (Host Parents first and last name) ("I/We" or "Host Family") of _____(city) ____(state), acting on behalf of and including all members of said person(s)' household and family. I/We, the undersigned, as applicants to be an Au Pair International Host Family with Au Pair International's Au Pair Program (the "Program"), agree to the terms and conditions set forth in this contract. I/We have fully read and understood this Agreement and the United States Department of State's Host Family Letter and Program Regulations and I/We agree to comply with these rules which are subject to change at the discretion of the United States Department of State. I/We warrant that the facts stated in the following application are true and complete.

## Program Objective and Regulations

I/We understand that hosting an Au Pair is part of a cultural exchange program and that the purpose of the Program is to increase mutual understanding between the people of the United States and the people of other countries. I/We understand that the Program is a Department of State-designated exchange visitor program under which foreign nationals are afforded the opportunity to live with an American Host Family and participate directly in the home life of the Host Family. I/We therefore agree to give the Au Pair ample opportunity and encouragement to take advantage of the educational and cultural benefits of the region.

## Selection of Au Pair

I/We understand that it is our sole responsibility to carefully choose from among the Au Pair candidates presented to us, and that there is no warranty as to my/our satisfaction or to the compatibility of any particular candidate as an Au Pair in my/our family. I/We understand that it is entirely my/our choice to participate in the Program and to accept or decline a placement for an Au Pair candidate presented to me. I/We understand that it is my/our responsibility to read and understand all the information provided to me/us about an Au Pair candidate, to interview the Au Pair candidate by telephone and to request additional information about the candidate as needed before choosing an Au Pair candidate that I/we decide will successfully be placed with my/our family. I/We understand:

- That in order to place and Au Pair with a Host Family having a child younger than two years old, regulations require that the Au Pair must have at least 200 hours of previous experience caring for children under two years of age.
- That in order to place an Au Pair with a Host Family having a special needs child, as so identified by the Host Family, the Au Pair has specifically identified his/her prior experience, skills, or training in the care of special needs children and the Host Family must review and acknowledge in writing the Au Pair's prior experience, skills, or training so identified.

For the purpose of facilitating the selection and placement of an Au Pair with our family, we authorize API to make reasonable inquiries of any third party or governmental agency regarding me/us, and grant permission for any such party or entity to disclose the requested information, which will be treated strictly confidential. I/We understand that API has the exclusive right to determine admission to the Program.

## Providing for the Au Pair

I/We agree to endeavor to the best of my/our ability to ensure a successful stay for the Au Pair in my/our home. I/We understand and agree:

- To interview, by telephone, the Au Pair candidate at least once before I/we make the selection for placement with my/our family.
- To provide full room and board for our Au Pair in a private suitable bedroom approved in advance by an API representative.
- To provide the Au Pair a stipend of no less than: $157.95 per week [July 24, 2007 to May 24, 2008], $176.85 per week [May 25, 2008 to May 24, 2009], $195.75 per week [After May 25th, 2009]  per week ("weekly stipend"), to be paid weekly on a set day, and to not withhold or advance any payment to the Au Pair. I/We agree to pay the weekly stipend also if the Au Pair is unable to perform child care due to illness. A high rate will apply for the Au Pair Professionel program.
- To that the Au Pair will assist my/our family with day-to-day child care and light child care related housekeeping duties for up to 45 hours per week and not more than 10 hours per day.
- To provide the Au Pair with a written schedule.
- To provide the Au Pair with at least one and one half day off every week, plus one free weekend (Friday evening to Monday morning) each month.
- To provide two weeks (10 working days 4 weekend days) of vacation to be taken at a mutually agreed upon time during the 12 month exchange, with the weekly stipend paid per week.
- To facilitate the enrollment and attendance of the Au Pair for no less than six semester hours of academic credit or its equivalent in an accredited U.S. post-secondary institution and to pay the cost of such academic course work in an amount not to exceed $500 per Au Pair participant. In the event that a placement ends prematurely, I/we understand that I/we owe the Au Pair the appropriate percentage of her/his vacation and educational allowance for the time she/he has been with my/our family.
- To meet weekly with the Au Pair to discuss scheduling, to clarify duties and to resolve any differences.
- To that the Au Pair is neither an employee nor agent of API and therefore does not have any authority to alter my/our agreement(s) with API or in any manner bind the agency.
- That the Au Pair cannot accept employment outside of our home during his/her stay in the United States.

Au Pair International, 4450 Arapahoe Ave, Suite 100, Boulder, CO 80303. P: 720-221-3563 F: 720-221-0724,
hostfamily@aupairint.com

7

API00006225

Defs.' Appx. 00000124

HIGHLY CONFIDENTIAL - ATTORNEY-EYES ONLY

Defs.' Appx. 00000125



**Insurance**

If the Au Pair is to use any of my/our motor vehicles, I/we agree to provide automobile insurance coverage for the Au Pair and to have the Au Pair listed as an operator on my/our insurance policy. We agree to limit any claim against the Au Pair for damage to the car to $500 per accident, including uninsured damages resulting from negligent operation of a motor vehicle. I/We also agree to maintain liability and casualty insurance to cover any reasonably foreseeable damages which may be sustained by the Au Pair while in our household. If I/we are legally responsible for such damages to the Au Pair, I/we agree to hold the API harmless and indemnify it from any resulting claim by the Au Pair, including court costs and legal fees.

**Au Pair International Supervision and Direction**

I/We acknowledge that API first and foremost is a cultural exchange agency and that all visas for Au Pairs are issued by a United States Consular Office, and not by API. I/We understand that the role of API consists of screening, selecting and presenting prospective Au Pair candidates to me/us, and to oversee, monitor, evaluate, direct and provide support and supervision to both parties during the exchange. I/We agree to fully cooperate with API and its representatives in their role of supervising and implementing the Program.

After placement, I/we agree to maintain regular contact and communication with our Au Pair International Area Director ("AD") in order to monitor the appropriateness of the placement and to take advantage of the Program's resources. I/We agree to allow frequent communication between the Au Pair and API representatives, and to contact AD or other API representative in case of disagreement or problems between my/our family/family members and the Au Pair.

- I/We understand that API may make a reasonable attempt to mediate in the case of serious problems and differences between the Au Pair and my/our family, and shall assist both me/us and the Au Pair if the placement for any reason cannot be continued.

- I/We agree to submit a written notice specifying our reasons in the case I/we wish the Au Pair to be removed from my/our home because I/we feel that our differences/problems cannot be solved.

- I/We understand and agree that the Au Pair will be responsible for *all* his/her personal debt, including but not limited to; gasoline charges, phone charges, postage, etc., and that Au Pair International or its affiliates are not, under any circumstances, responsible for any bills or debt incurred by the Au Pair or for any damages or losses caused to anyone by any act or omission of the Au Pair.

- I/We understand and agree that if API finds the Au Pair subject to exploitative conditions or circumstances in my/our home, it may in sole judgment remove the Au Pair from my/our household and I/we shall not be entitled to a replacement Au Pair or any refund.

- I/We understand that API does not guarantee continuous child care coverage at any time, including but not limited to delays, change in arrival date, illness, Au Pair cancellations and delays related to replacement of Au Pair.

**The Family's Participation**

I/We certify that I/we are U.S. Citizens or Permanent U.S. Residents and that I/we have adequate financial resources to satisfy all obligations as an API Host Family. I/we agree:

- To attend one family conference day during the Au Pair's stay in the United States.
- To that English will be the primary language spoken in our home.
- To that a host parent or other responsible adult will remain in the home for the first three (3) days following the Au Pair's arrival to facilitate the adjustment of the Au Pair into our family, household and community.
- To that if my/our family has a child under three months old, there must be a responsible adult in the home and the Au Pair cannot be left as the sole childcare provider even for a limited period of time.
- To inform API of any change in the U.S. address within 10 days of such change.
- To report unusual or serious situations or incidents involving either the Au Pair or our/my family.
- To report any incidents involving or alleging a crime of moral turpitude or violence.
- To complete a yearly survey regarding our satisfaction with the Program, its strengths and weaknesses.
- To not ask the Au Pair to leave our home without our AD's knowledge and involvement.

**Refund Policy**

*Refund after Au Pair placement, but before arrival:* I/We understand that Program and flight fees are refundable, less $800, if cancellation is received in writing by API at least 28 days prior to the Au Pair's arrival date. Program and flight fees are refundable, less $800 and less the cost of non-refundable airfares, if cancellation is received in writing by API less than 28 days prior to the Au Pair's arrival date.

*Refund within six (6) months of Au Pair's arrival:* I/We understand that if a placement is terminated after one month of placement and before six months has elapsed, and a replacement cannot be found, $325 for the Regular Au Pair Program or $355 for the Au Pair Professionnel Program for each full month remaining in the 12-month program will be refunded. If, however, I/we decline to remain in the Program after the withdrawal of the Au Pair, there may be no refund. To obtain a refund, I/we must submit a letter to the Program requesting the refund for each full month remaining in the one-year commitment.

*Refund or replacement after six (6) months:* I/We understand that a placement is considered final after six (6) months for the remainder of the one-year Program, and no refund will be made for any reason. Should the Au Pair and Host Family separate after the six months period, a replacement Au Pair may not be available.

Au Pair International, 4450 Arapahoe Ave, Suite 100, Boulder, CO 80303. P: 720-221-3563 F: 720-221-0724, hostfamily@aupairint.com

8

API00006226

Defs.' Appx. 00000125

HIGHLY CONFIDENTIAL - ATTORNEY EYES ONLY
Defs.' Appx. 00000126



*Removal of Au Pair by API:* I/We understand that there will be no refund given to a Host Family who's Au Pair is removed by API due to the failure of the Host Family to meet their obligations as agreed to in this Agreement and Program brochure and guidelines. The determination by API of unsatisfactory conditions is final.

I/We understand that my/our failure to comply with any portion of this contract will result in waiving of my/our rights to any refund or replacement Au Pair. The application fee of $250 is not refundable.

**Replacement Policy**
- I/We understand that the first month of the placement is viewed as an adjustment period during which time no change in placement will be considered.
- I/We understand that if a placement is terminated after one month of placement and before six months have elapsed, or if, in the judgment of Au Pair International, a placement terminates for reasons beyond the Host Family's control after six months from the date of the Au Pair's arrival in our home, API will make a reasonable attempt to locate another Au Pair to be placed with my/our family as soon as possible. Any decision regarding the removal or replacement of an Au Pair is at API 's sole discretion.
- I/We understand that API cannot guarantee the ability to find a replacement Au Pair and that API reserves the right to refund me/our family a prorated amount of the total fee for each month remaining in the initial contract period.  I/We understand it is not the policy of Au Pair International to issue a refund of fees for time remaining on the contract in lieu of selecting a replacement.
- I/We understand that if the Au Pair remains in residence with me/us and continues to fulfill her/his child care responsibilities, she/he shall receive their weekly stipend payment until a new Host Family is arranged for her/him. I/We understand that there may be no replacement if the Au Pair is removed from our home due to my/our failure to follow Program guidelines and/or after six months of Au Pair's arrival.
- In the case where my/our Au Pair is replaced after having taken her/his paid vacation and/or I/we have paid the tuition allowance, we agree to also provide paid vacation and up to $500 education tuition for the replacement Au Pair, in accordance with the terms of this contract. I/We also agree to pay the reasonable cost of transportation to my/our home if the replacement Au Pair is currently located in the United States, and to pay the round-trip domestic air fare to my/our home if I/we select a "new arrival" replacement Au Pair from abroad.  I/we agree that if the replacement Au Pair's contract term is longer than my/our original contract term, a program fee adjustment will be made.

**Financial Information**
I/We understand and agree to the terms of payment as set forth in this contract, which are subject to change.

*Application fee:*   $350 (due with application, non-refundable).
*Program fee:*   $6,990 *Regular Au Pair Program*, or $7,490 *Au Pair Professional Program*.
  ($1,500 is due upon selecting an au pair. Remaining balance is due thirty (30) days prior to the au pair's arrival).
*Domestic flight fee:* $0 - $450.

Stipends owed to the au pair:
*Stipend, Standard Au Pair:* currently $176.85 per week increases to $195.75 per week after May 24th, 2009.
*Stipend, Au Pair Professional:* $225 per week (no changes until further notice).
*Educational Fee:* up to $500 per au pair per year.

I/We understand that fees paid by me/us to API shall cover recruitment, screening and selection of au pair participants, au pair placement, round-trip international airfare from API designated airport abroad to API designated airports in the US, orientation, medical insurance, information/training material, and year-long support services and supervision.

**Liability**
I/We understand and agree to not hold API and/or its employees, officers, subsidiaries and/or agents responsible nor liable for any events beyond their control, including without limitation: Acts of God, acts of war or Government restrictions that may interfere with or preclude operation of the Program; nor in the absence of their own gross or willful negligence are API, it's employees, subsidiaries, officers and/or agents liable for any events directly or indirectly caused by any intentional or negligent acts or omission by an Au Pair placed in my/our home. I/We understand and agree to indemnify and hold harmless API, it's employees, officers, subsidiaries and/or agents for any and all liability or expense, incurred by any person as a result of any act committed by the Au Pair or any person associated with the Au Pair in any way, as well as liability incurred as a result of any conduct whatsoever committed by API, it's employees, officers, subsidiaries and/or agents.
I/We understand that API is not responsible for any economic damage or loss alleged to arise from loss or unavailability of the Au Pair's child care services.

My (our) signature(s) below indicates acceptance of the terms of this Agreement and its legal binding. No alteration of the terms of this Agreement will be valid unless approved by API in writing. I/We will not rely on any promises, statements or representations, including any such made by an AD, that are not expressly stated in this Agreement. Changes in regulations governing Au Pair International supersede any portion of this Agreement. I/We will retain a copy of this Agreement for my/our files.

_____        _____
*Signature of parent/guardian 1*          *Date*          *Signature of parent/guardian 2*          *Date*

_____        _____
*Print name*                                            *Print name*

API00006227

HIGHLY CONFIDENTIAL - ATTORNEY-EYES ONLY

Defs.' Appx. 00000127



# Host Family and Au Pair Agreement

*Instructions*
The U.S. Department of State requires that the Au Pair and the Host Family sign a written agreement that outlines the Au Pairs' obligation to provide child care service. Please sign, date and submit together with your application. One copy will be returned to you.

This agreement is for Au Pair participants only (not EduCare participants) and their Host Family.

As an Au Pair/Host Family in a designated U.S. Department of State Au Pair program, I/we understand and agree to adhere to the following:

- An Au Pair is not to provide more than 45 hours of child care services per week.
- An Au Pair is not to provide more than 10 hours of child care on any given day.
- An Au Pair is to receive a minimum of one and a half days off per week in addition to one weekend (Friday evening to Monday morning) off each month.
- An Au Pair is to receive two weeks of paid vacation during his/her stay in the United States (to be mutually agreed upon between the Host Family and Au Pair).
- An Au Pair is to receive the minimum weekly stipend as stipulated by regulations governing Au Pair programs, currently $176.85 per week [May 25, 2008 to May 24, 2009], $195.75 per week [After May 25th, 2009] per week for the Regular Au Pair Program or $200 per week for Au Pair Professionnel.
- An Au Pair must register and attend classes offered by an accredited U.S. post-secondary institution for not less than six semester hours of academic credit or its equivalent. I/We understand that non-participation in this education component is a violation of program guidelines, and failure to comply with this requirement will result in the loss of the Au Pair's deposit.
- A Host Family is required to reimburse tuition costs and costs of related materials incurred by the Au Pair in meeting this education requirement, up to a maximum of $500 for the Au Pair's year.

I/We have read and understood the information outlined above and agree to adhere to this and other program regulations established by the U.S. Department of State.

| | | |
|---|---|---|
| _____ | _____ | _____ |
| *Print name, Host Parent/guardian 1* | *Signature of Host Parent/guardian 1* | *Date* |
| _____ | _____ | _____ |
| *Print name, Host Parent/guardian 2* | *Signature of Host Parent/guardian 2* | *Date* |
| _____ | _____ | _____ |
| *Print name, Au Pair* | *Signature of Au Pair* | *Date* |

API00004382

Defs.' Appx. 00000127

Defs.' Appx. 00000128
HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



# Host Family and Au Pair Agreement

***Instructions***
The U.S. Department of State requires that the au pair and the Host Family sign a written agreement that outlines the au pair's obligation to provide child care service. Please sign, date and submit together with your application. One copy will be returned to you.

This agreement is for au pair participants only (not EduCare participants) and their Host Family.

As an Au Pair/Host Family in a designated U.S. Department of State Au Pair program, I/we understand and agree to adhere to the following:

- An au pair is not to provide more than 45 hours of child care services per week.
- An au pair is not to provide more than 10 hours of child care on any given day.
- An au pair is to receive a minimum of one and a half days off per week in addition to one weekend (Friday evening to Monday morning) off each month.
- An au pair is to receive two weeks of paid vacation during his/her stay in the United States (to be mutually agreed upon between the Host Family and Au Pair).
- An au pair is to receive the minimum weekly stipend as stipulated by regulations governing Au Pair programs, currently $195.75 per week for the Regular Au Pair Program or $225 per week for Au Pair Professional.
- An au pair must register and attend classes offered by an accredited U.S. post-secondary institution for not less than six semester hours of academic credit or its equivalent. I/We understand that non-participation in this education component is a violation of program guidelines, and failure to comply with this requirement will result in the loss of the au pair's eligibility to extend (if applicable), return ticket home, and successfull completion of the Au Pair program.
- A Host Family will reimburse tuition costs and costs of related materials incurred by the Au Pair in meeting this education requirement, up to a maximum of $500 for the au pair's year and facilitate the attendance and provide the au pair time off to attend mutually agreed upon classes.

I/We have read and understood the information outlined above and agree to adhere to this and other program regulations established by the U.S. Department of State.

_____     _____     _____
*Print name, Host Parent/guardian 1*          *Signature of Host Parent/guardian 1*                    *Date*

_____     _____     _____
*Print name, Host Parent/guardian 2*          *Signature of Host Parent/guardian 2*                    *Date*

_____     _____     _____
*Print name, Au Pair*                              *Signature of Au Pair*                                          *Date*

Au Pair International, 4450 Arapahoe Ave, Suite 100, Boulder, CO 80303. P: 888-649-2876 F: 720-221-0724, hostfamily@aupairint.com     1

API_51
Defs.' Appx. 00000128

Defs.' Appx. 00000129

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



## Host Family and Au Pair Agreement

*Instructions*

The U.S. Department of State requires that the au pair and the Host Family sign a written agreement that outlines the au pair's obligation to provide child care service. Please sign, date and submit together with your application. One copy will be returned to you.

---

This agreement is for au pair participants only (not EduCare participants) and their Host Family.

As an Au Pair/Host Family in a designated U.S. Department of State Au Pair program, I/we understand and agree to adhere to the following:

- An au pair is not to provide more than 45 hours of child care services per week.
- An au pair is not to provide more than 10 hours of child care on any given day.
- An au pair to receive a minimum of one and a half days off per week in addition to one weekend (Friday evening to Monday morning) off each month.
- An au pair is to receive two weeks of paid vacation during his/her stay in the United States (to be mutually agreed upon between the Host Family and Au Pair).
- An au pair is to receive the minimum weekly stipend as stipulated by regulations governing Au Pair programs, currently $195.75 per week for the Regular Au Pair Program or $225 per week for Au Pair Professional.
- An au pair must register and attend classes offered by an accredited U.S. post-secondary institution for not less than six semester hours of academic credit or its equivalent. I/We understand that non-participation in this education component is a violation of program guidelines, and failure to comply with this requirement will result in the loss of the au pair's eligibility to extend (if applicable), return ticket home, and successfull completion of the Au Pair program.
- A Host Family will reimburse tuition costs and costs of related materials incurred by the Au Pair in meeting this education requirement, up to a maximum of $500 for the au pair's year and facilitate the attendance and provide the au pair time off to attend mutually agreed upon classes.

I/We have read and understood the information outlined above and agree to adhere to this and other program regulations established by the U.S. Department of State.

_____       _____       _____
*Print name, Host Parent/guardian 1*          *Signature of Host Parent/guardian 1*               *Date*

_____       _____       _____
*Print name, Host Parent/guardian 2*          *Signature of Host Parent/guardian 2*               *Date*

_____       _____       _____
*Print name, Au Pair*                                 *Signature of Au Pair*                                      *Date*

Au Pair International, 4450 Arapahoe Ave, Suite 100, Boulder, CO 80303. P: 888-649-2876 F: 720-221-0724, hostfamily@aupairint.com     1

API_52

Defs.' Appx. 00000129

Defs.' Appx. 00000130
HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

10/03/2010  09:57    14253683175            ANDY CHAU                    PAGE  10

 Au Pair International

# Host Family and Au Pair Agreement

*Instructions*
The U.S. Department of State requires that the Au Pair and the Host Family sign a written agreement that outlines the Au Pairs' obligation to provide child care service. Please sign, date and submit together with your application. One copy will be returned to you.

This agreement is for Au Pair participants only (not EduCare participants) and their Host Family.

As an Au Pair/Host Family in a designated U.S. Department of State Au Pair program, I/we understand and agree to adhere to the following:

- An Au Pair is not to provide more than 45 hours of child care services per week.
- An Au Pair is not to provide more than 10 hours of child care on any given day.
- An Au Pair is to receive a minimum of one and a half days off per week in addition to one weekend (Friday evening to Monday morning) off each month.
- An Au Pair is to receive two weeks of paid vacation during his/her stay in the United States (to be mutually agreed upon between the Host Family and Au Pair).
- An Au Pair is to receive the minimum weekly stipend as stipulated by regulations governing Au Pair programs, currently $176.85 per week [May 25, 2008 to May 24, 2009], $195.75 per week [After May 25th, 2009] per week for the Regular Au Pair Program or $200 per week for Au Pair Professionnel.
- An Au Pair must register and attend classes offered by an accredited U.S. post-secondary institution for not less than six semester hours of academic credit or its equivalent. I/We understand that non-participation in this education component is a violation of program guidelines, and failure to comply with this requirement will result in the loss of the Au Pair's deposit.
- A Host Family is required to reimburse tuition costs and costs of related materials incurred by the Au Pair in meeting this education requirement, up to a maximum of $500 for the Au Pair's year.

I/We have read and understood the information outlined above and agree to adhere to this and other program regulations established by the U.S. Department of State.

| Redacted | Redacted | Redacted |
|---|---|---|
| Print name, Host Parent/guardian 1 | Signature of Host Parent/guardian 1 | Date |
| Redacted | RedactedRedacted | Redacted |
| Print name, Host Parent/guardian 2 | Signature of Host Parent/guardian 2 | Date |
| Redacted | Redacted | Redacted |
| Print name, Au Pair | Signature of Au Pair | Date |

Au Pair International, 4450 Arapahoe Ave, Suite 100, Boulder, CO 80303. P: 720-221-3563 F: 720-221-0724, hostfamily@aupairint.com                10

Defs.' Appx. 00000130

API_53

Defs.' Appx. 00000131
HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY


Au Pair International

## Host Family and Au Pair Agreement

**Instructions**

The US Department of State requires that the au pair and the host family sign a written agreement that outlines the au pairs' obligation to provide child care service. Please sign, date and submit together with your application.

This agreement is for Au Pair participants only (not EduCare participants) and their Host Family.

As an Au Pair/Host Family in a designated U.S. Department of State Au Pair program, I/we understand and agree to adhere to the following:

- An Au Pair is not to provide more than 45 hours of child care services per week.
- An Au Pair is not to provide more than 10 hours of child care on any given day.
- An Au Pair is to receive a minimum of one and a half days off per week in addition to one weekend (Friday evening to Monday morning) off each month.
- An Au Pair is to receive two weeks of paid vacation during his/her stay in the United States (to be mutually agreed upon between the Host Family and Au Pair).
- An Au Pair is to receive the minimum weekly stipend as stipulated by regulations governing Au Pair programs, currently $157.95 per week [July 24, 2007 to May 24, 2008], $176.85 per week [May 25, 2008 to May 24, 2009], $195.75 per week [After May 25th, 2009]  per week for the Regular Au Pair Program or $200 per week for Au Pair Professionnel.
- An Au Pair must register and attend classes offered by an accredited U.S. post-secondary institution for not less than six semester hours of academic credit or its equivalent. I/We understand that non-participation in this education component is a violation of program guidelines, and failure to comply with this requirement will result in the loss of the Au Pair's deposit.
- A Host Family is required to reimburse tuition costs and costs of related materials incurred by the Au Pair in meeting this education requirement, up to a maximum of $500 for the Au Pair's year.

I/We have read and understand the information outlined above and agree to adhere to this and other program regulations established by the US Department of State.

| | | |
|---|---|---|
| *Print name, US host parent/guardian on behalf of host family/host parents* | *Signature, US host parent/guardian on behalf of host family/host parents* | *Date* |
| Redacted | Redacted<br>Redacted | Redacted |
| *Print name, au pair* | *Signature of au pair* | *Date* |

Au Pair International Au Pair Application 0207

10

Defs.' Appx. 00000131

HIGHLY CONFIDENTIAL-ATTORNEY EYES ONLY
Defs.' Appx. 00000132



# *International Sending Agent*

# *Handbook*

## *Guide for Sending*
## *Qualified Au Pairs to America*



**To be an au pair in the USA, the candidate must:**

- ✓ be 18 to 26 years old
- ✓ enjoy caring for children
- ✓ have a minimum of 200 hours practical childcare experience
- ✓ have completed secondary school education
- ✓ speak English to a good standard
- ✓ have a clear criminal record
- ✓ commit to 12 months living with an American family
- ✓ not previously have been an au pair in the USA

**LEHAN DEC. EXHIBIT C**

API00001503

HIGHLY CONFIDENTIAL - ATTORNEY EYES ONLY
Defs.' Appx. 00000133

## Welcome to the Worldwide Network of Au Pair International

We are delighted to welcome you as a partner in our worldwide network of committed professionals. Au Pair International strives to provide the best quality service to our au pairs and host families. This can only be achieved through close cooperation with committed partners around the globe. We can guarantee well screened and committed host families, as well as close support for the au pairs during their program participation in America. The majority of our host families have been referred to us by current host families. By recruiting well qualified, thoroughly screened and committed au pairs, the number of host families will continue to grow. Quality in every part of the chain will allow our and your business to grow. Welcome to our global family. We look forward to a log successful partnership!

In this handbook you will find the following information:

**PART I: Background**

**PART II: Recruiting Au Pairs**

**PART III: The Au Pair Application**

**PART IV: Matching Process**

**PART V: Preparing for Departure**

**PART VI: Arrival and Program Start**

**Summary**

# PART I: BACKGROUND

## 1.1 About Au Pair International and the Au Pair Program

In 1986 the Department of State established the Au Pair Program as an educational and cultural exchange program with a strong childcare component. Au Pair International is officially designated and regulated by the U.S. Department of State's Bureau of Educational and Cultural Affairs to be a sponsor of the Au Pair Program. You can check the website at www.exchanges.state.gov. Every au pair is issued a J-1 cultural exchange visa allowing them to participate in the Au Pair Program and live with an American host family for 12 months with the option to apply for an one time extension of 6, 9, or 12 additional months.

"Au pair" means "on par" or equal. Au pairs become an "on par" member of an American family, sharing a cultural exchange experience. The au pair's work hours and responsibilities vary greatly depending on the family's child care needs and schedule. The au pair may provide personalized child care up to 45 hours per week, up to 10 hours per day. The au pair's duties may or may not include child care and light child care related housekeeping such as:

- Supervising and playing with the host family's children.
- Awakening the children, getting them ready for school.
- Preparing meals for the children.

1

API00001504

HIGHLY CONFIDENTIAL - ATTORNEY EYES ONLY
Defs.' Appx. 00000134

- Playing games, doing art projects.
- Bathing, changing and dressing the children.
- Putting children to bed and being on watch while children are sleeping.
- Driving children to school and appointments
- Straightening children's rooms and picking up after children.
- Doing children's laundry.

In exchange, the au pair receives a weekly stipend of $176.95* per week ($200 for Au Pair Professional) an education stipend of up to $500, room and board, training, monthly meetings, supervision and the opportunity to experience American language, life and culture.

The minimum weekly stipend to the au pairs will increase due to an increase in the minimum wage in the US. Starting at these below mentioned dates, the au pair will receive an increased minimum stipend of:

From May 25, 2009: Minimum stipend increased to $195.75/week (other dates will be distributed once the information is provided)

The weekly stipend is normally tax free. The total value received from the program is $17,000 to $22,000 when accounting for the value of everything that is provided to the au pair during the program.

### *Headquarters and Field Staff*
Au Pair International maintains a staff at the corporate office in Boulder, Colorado. Our host families are located all over the U.S., with a concentration on the East and West Coasts. Our staff works closely with our International Sending Partners to ensure the U.S. Department of State Regulations are clearly understood and followed.

On the local level Au Pair International is represented by local Area Directors living less then one hour from any au pair and host family. The Area Directors serve as a support for both the au pair and the host family. The representative will contact the au pair within 48 hours of arrival, meet in person with the au pair and host family within two weeks of arrival, mediate in case of problems and difficult situations and organize activities each month for the au pairs.


## 1.2 Being a Sending Partner with Au Pair International

Au Pair International strives to be the premier Au Pair Agency in the U.S. Our key to success is the quality of the au pair candidates we recruit to our program and the quality of the host families we approve for the program.

***Our Host Families:*** As a sending agent you can be assured that the families we have approved to host au pairs have passed a thorough screening. These are families where we ourselves would be comfortable letting our own son or daughter live with for a year as an au pair. The safety and comfort of our au pairs is our highest priority. With the local Area Director living less than one hour away from any au pair, we are able to be of immediate assistance in case of an emergency or problems.

2

API00001505

HIGHLY CONFIDENTIAL - ATTORNEY EYES ONLY
Defs.' Appx. 00000135



# Host Family In-Home Meeting Agenda

**When:**
Before an au pair can be placed with the family.

**Who:**
All adults resident in the home. Children under 18 years of age optional.

**Where:**
In the host family's home.

**Purpose of interview**
- Inform about the Au Pair Program philosophy, rules, and regulations.
- Advise Host Families of their hosting obligations.
- Inform about the matching process and program year activities.
- Inspect the Au Pair's bedroom.
- Determine if the family is qualified to be an au pair host family.

# Agenda

*(Time: About 1-2 hours depending on questions)*

## 1. The Au Pair Program

- Thoroughly screened au pair candidates from around the world spend 12 months with an American family and care for their children in exchange for room, board and pocket money.

- Au pairs are between 18-26 years, in good health, have childcare experience (min. 200 hours), have no criminal background, have at a min. completed secondary school. Most au pairs have a driver's license and do not smoke.

- Two programs – Au Pair and Au Pair Professional (have min 2 years of full-time childcare experience and/or a formal childcare education).

- Au pair can extend their stay for 6, 9, or 12 months with the same or another host family.

## 2. Au Pair Program Philosophy

- The au pair is a cultural exchange participant and should be treated as a family member (au pair = on par = equal) and not an "employee".

- Au pairs are not Au Pair International (API) employees, but cultural exchange program participants.

- API matches au pairs and host families and monitors that regulations are met.

API00004029

LEHAN DEC. EXHIBIT D

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Defs.' Appx. 00000136

# 3. US Government Program Regulations Summary

- Mandatory monthly meetings with Area Director. Your au pair is required to attend all 12 monthly meetings, host family has to provide/arrange for transportation.  Au pair has to get time off to attend meetings.

- The Au Pair Program is regulated by the US State Department.

- The au pair is granted a visa for 12 months and may apply to extend their visa by 6, 9, or 12 months with the same or another host family.

- Work hours are up to 10 hours/day and up to 45 hours/week.

  - "On-duty" hours may include time spent watching over the host family's children (while they are awake or sleeping) and light childcare related housework, etc.

  - Min. 1 1/2 days off each week and min. one full weekend off per month (Friday night through Monday morning).

  - Two weeks paid vacation.

  - $195.75 weekly pocket money, also to be paid when sick and during two weeks of vacation ($225 for Au Pair Professional). The minimum stipend must be paid regardless of the hours worked. Host families are free to pay the au pair more at their discretion. Au pair may be paid more than the minimum stipend, but may not work more hours

  - Host family pays up to $500/au pair for classes at an accredited U.S. post-secondary institution (for example at a Community College) and must facilitate the enrollment and attendance of the Au Pair (provide transportation to/from school and make sure she has time off to attend classes).

- Au pair's cannot take another job (including babysitting), be responsible for elderly care, or animals. Play dates are OK.

- Two families cannot "share" an au pair.

# 4. Au Pair's Responsibilities

- Provide childcare for the host family which may include light childcare related housework, i.e. children's laundry, children's meals, kid's rooms clean, cook for children.

- Provide active childcare during on duty hours. The au pair may not distract his/her attention away from the children by watching television, talking on the phone, texting, or using the internet.

- Participate as a family member and follow regulations and au pair rules.

- Pitch in with family household duties as much as possible as a courtesy.

- Complete educational requirements of six credits or the equivalent (minimum of 72 hours of class work in non-credit or in auditing a class). It is the au pairs responsibility to make sure any courses taken are through an accredited post secondary institution. Any courses not taken through an accredited post secondary institution will not count towards the educational requirements.

API00004030

HIGHLY CONFIDENTIAL - ATTORNEY EYES ONLY
Defs.' Appx. 00000137



*Area Director Handbook*

# 7.0 Frequently Asked Questions

This document is designed to assist you in answering questions you might get from program participants or have yourself. This document is always a work in progress; if you have questions that you feel should be included in this document, please let us know so that we can update the next edition. Areas covered:

A. The Au Pair Program

B. Placement/Matching Process

C. Program in Progress

D. Au Pair's Responsibilities and Compensation

E. Practical – Host Family

F. Insurance

G. The Educational Requirement

H. Re-match/Replacement/Interruption in Service

I. Area Director's Role

J. Program Regulations

**A. THE AU PAIR PROGRAM** ........................................................................... **6**

1. What is the difference between a nanny and an au pair? ............................................. 6

2. Why do families choose the au pair program? ............................................................ 6

3. Why choose Au Pair International? ............................................................................. 7

4. The regular Au Pair Program versus the Professionnel Au Pair Program.................. 7

5. Why do people choose to become au pairs? .............................................................. 8

6. How long is the program?............................................................................................ 8

7. Can the host family get an au pair any time during the year? ..................................... 8

8. Are the arrival dates flexible?...................................................................................... 9

9. Can families with a special care/needs child apply? .................................................. 9

10. How do families reapply for another year? ............................................................... 9

11. How long is our application valid for? ....................................................................... 9

12. One of my host families is considering an "in-country" (rematch) au pair. What are the pros and cons? ............................................................................................ 9

**LEHAN DEC. EXHIBIT E**

API_00012144



*Area Director Handbook*

## D. AU PAIR'S RESPONSIBILITY AND COMPENSATION

### 1. Au pair's responsibilities

**a. The au pair would like to earn some more money while in the U.S; can she baby-sit for other families?**
No. The au pair can only care for the host family's children. The host family must pay the weekly stipend each week regardless of the number of hours of the maximum 45 hours she works. They cannot ask the au pair to "fill up" her 45 hours by working for other families should they not need her for the maximum hours per week.

**b. The au pair would like to earn some more money while in the US. The family wants to help her and will pay her extra for cleaning the house.**
Not allowed. The au pair can only do light housework and cannot be paid extra for working extra hours or for work that is outside her au pair responsibilities.

**c. Could the host family leave the au pair in sole charge of the children and the household for a long weekend?**
No. The au pair's childcare responsibility cannot exceed 10 hours on any day.

**d. Could the au pair care for sleeping children, for example during the night?**
Yes, the au pair's work hours can be anytime during the day or night. The maximum hours still apply (10/day and 45/week), regardless of if the au pair would "have been there anyway".

### 2. What if the au pair is too ill to care for the children that day?

The host family should always have an alternate childcare plan to use on these occasions. If the au pair misses a day or two of work due to illness, she can make it up by working hours later that week as long as she does not exceed 10 hours per day or 45 hours per week. She should still receive her full stipend for the week. If the au pair is sick for a longer period of time and cannot make up for it during the week, she still needs to receive the full stipend for the week.

### 3. Can the host family share an au pair with another family?

No. The au pair can only care for the host family's children.

### 4. Au Pair's compensation:

a. **How much should the au pair get paid?**
Regular Au Pair: minimum $195.75 per week.
**b.** Au Pair Professionnel: minimum $225 per week.

**c. When should the au pair get paid?**
Stipend should be paid once per week. The host family should set a day when they pay her. Direct deposits to her bank account are recommended. The host family can not deduct money from the stipend for expenses the au pair owes. She will have to receive the stipend and reimburse them for what she owes them.

API_00012156

HIGHLY CONFIDENTIAL - ATTORNEY EYES ONLY
Defs.' Appx. 00000139

 *Area Director Handbook*

___

**d. Can the Host Family pay more?**
The au pair is doing a great job and the family would like to reward her. The family can pay the au pair as much as the want, including buying things for her, paying her extra per week or giving her bonuses. They cannot pay less than the minimum au pair wage, ask her to work extra beyond the 45 hours/week and 10 hours/day, or pay her extra to do chores beyond her au pair responsibilities.

**e. What about compensation during vacation pay, holidays and sick pay?**
The au pair is entitled to two weeks paid vacation. Families decide if they want to pay the au pair in advance or after the vacation (au pairs sometimes ask to have the weekly pay paid in front of the vacation week(s) to spend it during their vacation).  The au pair must receive the weekly payment even if she is sick or if the host family gives her holidays off or extra time off.

## 5. Hours and Time Off

**a. Is the au pair expected to have time off on American holidays?**
No. Au pairs may be scheduled to work on holidays. However in the spirit of the program; the au pair should be invited by the family to participate in celebrations and traditions.

**b. Can the au pair be asked to work during family vacations?**
Yes. The au pair is not required to have time off during family vacations. If the host family would like her to accompany them on a family vacation during which she performs her normal childcare duties, it does not count as her vacation time. They will also need to pay her room and board expenses during their vacation if she is required to go with them.

**c. Can the au pair receive more vacation or work fewer hours?**
Yes. The regulations set the minimum vacation and maximum work hours. Regardless of the number of hours, the au pair still receives the minimum weekly wage.

**d. When will/should the au pair take her vacation?**
The two weeks may be taken at once or separately at a convenient time for both the au pair and host family. The timing of the vacation should be discussed and agreed upon far in advance.

**e. What is the difference between the Good Faith Deposit and the Completion Payment?**
Technically they are the same. The good Faith Deposit is returned to the au pair in the form of a Completion Payment at the end of the year.

## 6. Travel Month

The au pair J-1 visa lasts for 12 months + a 30 days "grace period". I.e. the au pair can stay in the US for 13 months.
- The Au Pair International program is 51 weeks.  (12 months is 52 weeks).

___

API_00012157

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF COLORADO

Civil Case No. 14-cv-03074-CMA-KMT

- - - - - - - - - - - - - - - - - - - x

JOHANA PAOLA BELTRAN, et al.,

                Plaintiffs,

    -against-

INTEREXCHANGE, INC., et al.,

                Defendants.

- - - - - - - - - - - - - - - - - - - x


        Videotaped oral Deposition of

    JOANNA GORRY, taken pursuant to Notice,

    was held at the law offices of Boies,

    Schiller & Flexner, LLP, 575 Lexington

    Avenue, New York, New York, commencing

    August 25, 2016, 9:30 a.m., on the above

    date, before Leslie Fagin, a Registered

    Professional Reporter and Notary Public

    in the State of New York.


        MAGNA LEGAL SERVICES
     1200 Avenue of the Americas
      New York, New York 10026
        (866) 624-6221



Page 110

1        J. Gorry
2        Q.   Are there any differences between
3   what you tell them on the phone, for example,
4   like the $350 waiver, it's not reflected
5   here, but are there any other differences
6   between what you tell the family on the phone
7   and what is presented in the standard email
8   with respect to how these payment plans work?
9        A.   No.
10       Q.   You have a note below the payment
11  options with an asterisk that says:  Please
12  note that the partner agency in the au pair's
13  home country will charge a fee to the au pair
14  for their administrative costs.
15           Have I read that accurately?
16       A.   Yes.
17       Q.   That is what you include in your
18  email, correct?
19       A.   Correct.
20       Q.   For the standard, I mean?
21       A.   For standard prematch, this is a
22  prematch.
23       Q.   So does that language not appear in
24  your standard email that would go to a
25  nonprematch?

Page 111

1        J. Gorry
2        A.   Correct, it would not be there.
3        Q.   So for a nonprematched au pair,
4   does the au pair pay a fee to her home
5   country's partner agency for their
6   administrative costs?
7        A.   I don't know.
8        Q.   You don't know, but you know that
9   that information is not included in your
10  email?
11       A.   It's not included in my email.  I
12  would assume that they do, but I don't know.
13       Q.   Do you know why that information is
14  provided for the prematch but not for the
15  nonprematch?
16       A.   I don't know.
17       Q.   I'm just wondering if there is any
18  difference that you know of that would give
19  us a basis for why it's done differently.
20       A.   I'm not sure, I'm not sure.
21       Q.   Below that -- before I move off
22  that, are you aware of any monies that the
23  API au pair pay to API?
24       A.   No.
25       Q.   So the au pair does not pay API,

Page 112

1        J. Gorry
2   for example, a contribution towards airfare
3   costs?
4        A.   Not that I am aware of.
5        Q.   Who would know?
6        A.   Steven Lehan or Katrina
7   Vanderhulst.
8        Q.   Do you know who within API is
9   responsible for API's finances?
10       A.   No.
11       Q.   Below the asterisk you have the
12  note what you pay your au pair, colon,
13  $195.75 minimum weekly stipend and $500
14  annually for the education component.  Is
15  that how it would appear in your email that
16  goes to a nonprematch au pair?
17       A.   Yes.
18       Q.   No differences, correct?
19       A.   No differences.
20       Q.   How on the telephone do you convey
21  to the family what they pay the au pair
22  weekly?
23       A.   I would explain that the family
24  must pay their au pair a minimum weekly
25  stipend of $195.75.

Page 113

1        J. Gorry
2        Q.   And other than using the word
3   minimum, how do you explain to the family on
4   the telephone what they should expect to pay
5   their au pair?  Is there any further
6   explanation you offer them about the stipend?
7        A.   They can pay their au pair more if
8   they would like but not in return for more
9   hours of work.
10       Q.   Is it your -- I'm trying to
11  understand what your standard practice is.
12  If a family simply asks you what do I pay the
13  au pair, or better yet, what are my costs to
14  participate in this program, how do you
15  answer that question?
16       A.   I would break it down for them into
17  two sections.  First, I explain the agency
18  fees, the 350 application fee, which is
19  waived or not in this case; the agency fee
20  with their discount; the flight, if I can
21  give them the actual quote, I would do that.
22           And then I will explain the hours
23  and how -- and what they pay their au pair
24  minimum, $195.75 minimum weekly stipend.
25       Q.   It is your standard practice, in

Page 114

1           J. Gorry
2    response to the question what will this cost
3    me, to identify the fixed fees, any
4    applicable deductions, an application fee, if
5    applicable, and 195 minimum weekly stipend?
6        A.  195.75, yes, minimum weekly
7    stipend, and I would also explain the
8    education fee also that they will incur.
9        Q.  That is substantially how you would
10   present it to a family, correct?
11       A.  Correct.
12       Q.  If a family asks you to explain the
13   stipend, how was 195.57 calculated, how do
14   you answer that, as literally as if you and I
15   were on the phone?
16       A.  Okay.  I would say the $195.75
17   minimum weekly stipend is set by the State
18   Department, it's regulated by the State
19   Department and it's a minimum stipend.  They
20   can pay their au pair more.  They cannot
21   expect more working hours from their au pair
22   if they do choose to pay their au pair more.
23       Q.  Is it your testimony that when
24   asked to explain the stipend, you volunteer
25   to the family that they can pay more but not

Page 115

1           J. Gorry
2    ask for more work in return?
3        A.  Correct.
4        Q.  Do you know whether or not that is
5    the -- I'm sorry, were you trained to give
6    that answer by anyone at API?
7        A.  I don't remember.
8        Q.  Has that become a recent practice
9    of yours, to offer the explanation that the
10   family can pay more but not ask for more work
11   in return?
12       A.  I don't remember when I started
13   using the phrase, but for no more work in
14   return.
15       Q.  Can you definitively testify that
16   in 2015, a year ago, you would offer a host
17   family the statement that they could pay an
18   au pair more but not ask for more work in
19   return?
20       A.  Not definitively.
21       Q.  Is your answer the same for 2014?
22       A.  Yes.
23       Q.  Do you have any recollection of
24   volunteering to a family in explaining what
25   the stipend is, that they could pay more but

Page 116

1           J. Gorry
2    not expect more work in return any earlier
3    than January of 2016?
4        A.  I don't remember exactly.
5        Q.  I'm asking a slightly different
6    question.  Can you offer any definitive
7    memory of offering that explanation that an
8    au pair could be paid for by the host family
9    but that the family could not ask for more
10   work in return any earlier than January 2016?
11       A.  No.
12       Q.  Let me tie it to, sometimes events
13   are helpful, the birth of your daughter two
14   and a half years ago?
15           MS. REILLY:  I'm going to object.
16       She already said she can't remember
17       before January 2016, so going further
18       back, I don't know if that gets you
19       anywhere.  So asked and answered.
20       Q.  Tying it to the birth of your
21   daughter, which you -- was your daughter born
22   before you started working at API?
23       A.  Yes.
24       Q.  When you ceased to work as an area
25   director, the latest time you can remember

Page 117

1           J. Gorry
2    working as an area director, do you recall at
3    that time that you still wore two hats,
4    affirmatively volunteering to families that
5    while the stipend was 195.75 a week, they
6    could pay the au pair more but not expect
7    more work in return?
8        A.  Yes.
9        Q.  You can affirmatively remember
10   doing it at that time?
11       A.  Yes.
12       Q.  And the latest time that you were
13   an area director was when?
14       A.  May of 2016.
15       Q.  I hadn't realized you continued so
16   far.  You became an area director in March of
17   2015 and discontinued in May 2016, is that
18   right?
19       A.  Approximately.
20       Q.  So the best we can do to tie your
21   memory down about when you started using that
22   parlance is May 2016, is that accurate?
23       A.  Yes.
24       Q.  Is there anything else that is part
25   of your intended presentation to a new host

Page 146

1       J. Gorry
2       A.  Yes.
3       Q.  Do you recall you couldn't recall
4   when you precisely started using that
5   language?
6       A.  Yes.
7       Q.  I want to break that apart.  Since
8   your first involvement with the United States
9   au pair program beginning in 2009, have you
10  always understood that the Department of
11  State weekly stipend was a minimum?
12      A.  Yes.
13      Q.  So did that understanding ever
14  change between 2009 and present?
15      A.  No.
16      Q.  And going back to your first
17  involvement with Au Pair International, have
18  you always communicated to host families that
19  the Department of State weekly stipend is a
20  minimum?
21      A.  Yes.
22      Q.  And are you 100 percent sure of
23  that?  Do you remember that with precision?
24      A.  To the best of my knowledge, I
25  absolutely remember it's a minimum.  It's a

Page 147

1       J. Gorry
2   minimum weekly stipend.
3       Q.  You never had a different
4   understanding?
5       A.  No.
6       Q.  Who is it who ultimately decides
7   the total amount that is paid by the host
8   families to the au pairs?
9       A.  The host family.
10      Q.  Does Au Pair International play any
11  role in determining that final amount that's
12  paid?
13      A.  No.
14      Q.  And do you have any knowledge of Au
15  Pair International ever entering into any
16  agreement relating to the stipend with any
17  other sponsor agency?
18      A.  No.
19      MS. REILLY:  That's it.
20      MS. LOUIS:  Is any defendant on the
21  phone asking questions?
22  EXAMINATION BY
23  MR. DREW:
24      Q.  Ms. Gorry, Mike Drew, and I
25  represent APEX, American Professional

Page 148

1       J. Gorry
2   Exchange d/b/a Pro Au Pair.  I also represent
3   20/20 Care Exchange, Inc. d/b/a International
4   Au Pair Exchange.
5       Do you know, are you familiar with
6   those companies?
7       A.  I've seen them on the State
8   Department list, I believe, but I am not
9   familiar with them in any other way.
10      Q.  So you don't, for example, know
11  anybody who works with those companies?
12      A.  No.
13      Q.  And you haven't had any
14  communications with any employees with either
15  of those companies about the issue of au pair
16  fees, is that fair?
17      A.  I have not had any communication
18  with them.
19      Q.  We've talked a little bit about
20  standard au pair fees that you've stated were
21  minimum amounts that the host families were
22  required to pay per the Department of State
23  guidelines, and we've also talked about
24  professional au pair fees, so I want to touch
25  base just briefly on those topics.

Page 149

1       J. Gorry
2       The two companies that I represent,
3   APEX and 20/20, do you know what fees they
4   charge or they ask the host families to pay
5   au pairs for professional au pair services?
6       A.  I have not seen anything from
7   either of the agencies with the amount.  I
8   would just assume it was the same, the same
9   minimum amount as what the State Department
10  regulates and API says is their minimum, too.
11      Q.  Whether or not they pay more than
12  the minimum or not, you don't have any
13  information about that, is that fair?
14      A.  I don't have any information on
15  that.
16      Q.  And if I'm understanding you, the
17  basis for your information about what other
18  sponsor companies pay au pairs is based
19  solely on your knowledge of what the State
20  Department minimum requirement is, is that
21  fair?
22      A.  That's correct.
23      Q.  Those are all my questions for you,
24  I appreciate your time.
25      MR. LOUIS:  Anyone else?  Hearing