# EXHIBIT 20

**InterExchange, Inc.**

**Independent Public Accountant's Report**

**On Applying Agreed-Upon Procedures**
**December 31, 2012**



CohnReznick LLP
**cohnreznick.com**

# Independent Public Accountant's Report
# on Applying Agreed-Upon Procedures

To the Board of Directors
InterExchange, Inc.

We have performed the procedures enumerated below, which are included in the Audit Compliance Procedure Template – *Au Pair Participants* prepared by the U.S. Department of State, Bureau of Educational and Cultural Affairs. These procedures were agreed to by the Board of Directors and management of InterExchange, Inc. solely to assist you in your assertion of compliance with certain Department of State regulations during the year ended December 31, 2012. This agreed-upon procedures engagement was performed in accordance with attestation standards established by the American Institute of Certified Public Accountants. The sufficiency of these procedures is solely the responsibility of those parties specified in the report. Consequently, we make no representation regarding the sufficiency of the procedures described below either for the purpose for which this report has been requested or for any other purpose.

Our procedures and findings are as follows:

1.      We requested confirmation from the Department of State that InterExchange, Inc. (the "Sponsor") is designated as a bona-fide program Sponsor, authorized by the Department of State. Diane E. Culkin, Program Analyst, Private Sector Programs Division, Office of Designation of Department of State Bureau of Education and Cultural Affairs, confirmed in writing on June 20, 2013 that InterExchange, Inc. was a Department of State bona-fide sponsor for the year ended December 31, 2012.

We obtained the Sponsor's listing of au pair participants who arrived in the United States during the year ended December 31, 2012, from which we randomly selected 174 of the program, Au Pair participants. From this group, we established a sample size of 87 au pairs and 87 host families based on instructions contained in Audit Compliance Procedure Template – *Au Pair Participants* and obtained the corresponding files. In connection with those files:

**CONFIDENTIAL**                    **InterExchange0007100**

2.   We read the DS-2019 Forms issued by the Sponsor, to determine that the program duration indicated on the form does not exceed 12 months (one year), unless an extension was granted. Of the forms examined, 80 stated a program duration period that did not exceed 12 months, and 7 extensions were granted which created a period over 12 months.

3.   We read all the program literature made available to us (EXHIBIT 5), including materials directed to the host families and materials directed to the au pair participants, websites, applications and the Host Family/Au Pair Agreement to determine that these documents include a requirement that the au pair participant must register and attend classes offered at an accredited U.S. post-secondary institution for not less than six semester hours of academic credit or its equivalent. All of the program literature and materials made available to us stated this requirement. This requirement is also stated on the website and all of the Host Family/Au Pair Agreements state this requirement. Of the host family and au pair files reviewed, all of the Host Family/Au Pair Agreements were in the file and signed by the host families and au pairs.

We have confirmed in writing directly with the au pair participants and host families whether the au pair participants have actually enrolled or will enroll in an accredited U.S. post-secondary institution (see results at item 27k and 28d, respectively).

4.   We inquired of Sponsor personnel and were informed that all officers, employees, agents and volunteers acting on their behalf are properly trained and supervised. We obtained all training materials used by the Sponsor. We read the Sponsor's roster of the annual training conference and regional meeting and noted the local organizational representatives who attended. Those who did not attend the annual conference were required to attend regional meetings. According to the roster, out of 54 local organizational representatives, 49 attended the annual conference, 5 did not attend the conference but attended the regional meeting via a webinar.

5.   We inquired of Sponsor personnel and were informed that each au pair participant selected for the purpose of these agreed-upon procedures is placed with a host family within one hour's driving time of the home of their local organizational representative

3

authorized to act on the Sponsor's behalf. We read the Sponsor's cluster and area mileage report noting the distance between the host families selected for testing and their respective local organizational representative to determine that the distance was within one hour's driving time. Of the 87 host families selected for this procedure, 86 were noted in the report to live within one hour's driving time from the local organizational representative's home, 1 did not, based on information developed using internet software, for example, Mapquest.

6.      We read the host family/au pair contact records prepared by the local organizational representatives to determine that each local organizational representative maintained a schedule of personal monthly contact with each au pair participant and host family for which he or she was responsible. All of the contact records were located, and all 87 contained entries that the local organizational representative contacted au pair participants and host families monthly.

The Sponsor does not maintain status reports. We were not able to determine the consistency of the Sponsor's status report to the local representative contact record.

We have confirmed directly in writing with the au pair participants and host families whether monthly contact with the local representative was being adhered to (see results at items 27j and 28c, respectively).

7.      We read all 87 host family/au pair contact records to determine that, whenever there was a placement other than an initial placement, known as a "rematch", the local organizational representatives contacted au pair participants and host families twice monthly for the first two months. Of the 14 rematches noted, all 14 contact records indicated that the local organizational representative contacted the host family and au pair participants twice monthly for the first two months, as required.

The Sponsor does not maintain status reports. We were not able to determine the consistency of the Sponsor's status report to the local representative contact record.

CONFIDENTIAL          InterExchange0007102

We have confirmed directly in writing with the au pair participants whether the local organizational representatives contacted au pair participants and host families twice monthly for the first two months following a rematch (see results at item 27o).

8.      We inquired of Sponsor personnel and were informed that the local organizational representatives not devoting their full time and attention to the program are responsible for not more than 15 au pairs and host families. We obtained a roster of local organizational representatives for the year ended December 31, 2012 which indicated that <u>0</u> of the local organizational representatives, who did not devote their full attention to the program, had exceeded the maximum number of 15 au pairs and host families.

9.      We inquired of Sponsor personnel and were informed that they utilize regional organization supervisors. The Sponsor provided us with <u>54</u> evaluation reports for their local organizational representatives which we read.  These reports had been prepared and signed by the regional supervisors.

10a.    We obtained the au pair participant files and read the application, interview worksheets, physical examination forms, and signed Au Pair Agreements noting that the au pair participants selected met each of the following requirements:
   a.      Are between the ages 18 and 26;
   b.      Are secondary school graduates, or equivalent;
   c.      Are proficient in spoken English;
   d.      Are capable of fully participating in the Program as evidenced by the satisfactory completion of a physical examination;
   e.      Have been personally interviewed, in English, by an organizational representative.

Of the <u>87</u> au pair participant files examined, all <u>87</u> were complete with all of the required documentation.

10b.    We read the au pair participant files and noted that each au pair participant selected had undergone a background investigation that included:
   a.      Verification of school/presence of high school diploma;

    b.      Three non-family related personal and employment references and notations of verification for each reference;

    c.      A criminal background check or its recognized equivalent; and

    d.      A personality profile based upon a psychometric test designed to measure differences in characteristics among applicants against those characteristics considered most important to successfully participate in the au pair program.

Of the <u>87</u> au pair participant files obtained, all <u>87</u> contained documentation for all items above.

10c.    We obtained the au pair participant files to determine that each file included:

    a.      A signed Au Pair Agreement;

    b.      Notation that the host family interviewed the au pair by telephone prior to his/her departure from the home country; and

    c.      A verification form that the individual has not previously participated in a U.S. au pair program.

Of the <u>87</u> au pair participant files examined, all <u>87</u> included the documentation referenced in {a} through {c} above.

11.    We obtained the signed Host Family Agreements in which the family agreed to comply with the requirement that a parent or other responsible adult will remain in the home for the first three days following the au pair's arrival. We noted the Host Family Agreement did contain this requirement and of the <u>87</u> host family files reviewed, all <u>87</u> agreements were signed.

We also read the program literature and all materials made available to us (EXHIBIT 5) to determine that they state this requirement. All of the documents state this requirement.

12.    We read the signed Host Family Agreement to determine that any host family that has a child aged less than three months has agreed that a parent or other responsible adult is present in the home. We noted the Host Family Agreement did contain this requirement and of the <u>87</u> host family files obtained, all <u>87</u> agreements were signed.

We also read the program literature and all materials made available to us (EXHIBIT 5) to determine that they state this requirement. All of the documents state this requirement.

13.   We obtained the au pair participant files, and read the application and child care references of au pair participants who are placed with host families that have a child or children under the age of two to support that the au pair participant satisfied the requirement of at least 200 hours of documented infant child care experience. Of the 87 files read, all 87 indicated that the au pair participant had the required 200 hours of documented infant child care experience.

We also read the program literature and all materials made available to us (EXHIBIT 5) to determine that they state this requirement. All of the documents state this requirement.

14a.   We obtained the host family files to determine that the host family has:
  a.   Identified, in writing, the presence of a special needs child in the home;
  b.   Signed a verification form stating that the au pair participant is aware of the special needs conditions and has agreed to them; and
  c.   Reviewed and acknowledged in writing the au pair participant's prior experience, skills, or training in the care of special needs children, as identified in the au pair participant's application.

Of the 87 host family files reviewed, three were found to contain reference to a special needs child. These files were complete with all documentation and supported that the host family met each criterion (a through c).

14b.   We obtained the au pair participant files and read the child care references and the application of au pair participants placed with host families having a special needs child, as so identified by the Host Family, to determine that the au pair participants have specifically identified their prior experience, skills, or training in the care of special needs children. Of the 87 au pair participant files reviewed, 4 were found to contain

reference to a special needs child and included written identification of the au pair participant's prior experience, skills, or training in the care of special needs children.

15.    We obtained the host family files and read the signed Host Family Agreement to determine that each host family agreed to provide a suitable private bedroom for the au pair participant. Of the 87 files reviewed, all 87 files included the signed agreement.

We also read the program literature and all materials made available to us (EXHIBIT 5) and determined that all of the materials and documents stated this requirement. We have confirmed in writing with the au pair participants whether a private bedroom was made available for their use (see results at item 27g).

16.    We looked for a written notation in the files that the host family made the required contact with the au pair participant. Of the 87 au pair participant files reviewed, all 87 included notations documenting the required contact between the host family and the au pair prior to the au pair participant's departure from their respective home country. We have confirmed in writing with the au pair participants that they were contacted by the host family prior to their departure from their respective home countries (see results at item 27p).

We also read the program literature and all materials made available to us (EXHIBIT 5) to determine that all of the materials and documents state this requirement.  One does not, Au Pair Experience Life in the U.S. – Au Pair Brochure.

17.    We obtained the au pair participant files to determine that the Sponsor has provided the au pair participant with the following prior to their departure from their home country:
   a.    A copy of all operating procedures, rules and regulations, including a grievance process, which governs the au pair's participation in the exchange program;
   b.    A detailed profile of the family and community in which the au pair will be placed;
   c.    A detailed profile of the educational institutions in the community where the au pair will be placed, including the financial cost of attendance at these institutions;
   d.    A detailed summary of travel arrangements; and

8

e.      A copy of the Department of State's written statement and brochure regarding
        the au pair program.

We reviewed the files to determine that they contained the required orientation
information prior to their departure from their home country. Of the 87 files examined,
all 87 included documentation demonstrating that the required information had been
provided to the au pair participant.

18.   We read the materials used by the instructor for the au pair participants' orientation
      program including a detail of time by activity and discussed the orientation time and
      activities with the appropriate Sponsor's management personnel to determine that the
      training program provided by the Sponsor included:
      a.      Not less than eight hours of child safety instruction, no less than four of which
              was infant-related; and
      b.      Not less than twenty-four hours of child development instruction, of which no
              less than four was devoted to specific training for children under the age of two.

Of the 87 au pair participant files reviewed, all 87 included documentation that indicated
the required training (a) and (b) noted above was completed prior to placement with the
host family.

We have confirmed, directly in writing, with all 87 of the au pair participants, whether
the orientation program included the child safety and child development instruction (see
results at item 27n).

19a.  We obtained the host family files to determine that each file contains their application,
      personal interview form, employment and personal references and signed Host Family
      Agreement, and to document that all host families met the following requirements:
      a.      Host parents are U.S. citizens or legal permanent residents;
      b.      The host parents are fluent in spoken English;
      c.      All adult family members in the home have been personally interviewed by an
              organizational representative;
      d.      The host parents have successfully passed a background investigation, including
              employment and personal references;

9

e.      The host family has financial resources to undertake hosting obligations; and

f.      The host family has been provided with a written detailed summary of the exchange program and the parameters of their and the au pair participant's duties, participation and obligations.

Of the 87 host family files reviewed, all 87 were complete. They contained all of the required documents to satisfy (a) through (f).

19b.    We obtained the host family participant files to determine that the host family had been provided with a prospective au pair participant's complete application, including all references. Of the 87 host family files obtained, all 87 contained evidence that they had been provided the information regarding their prospective au pair.

20.     We read the program literature and all materials made available to us (EXHIBIT 5) and the signed Host Family Agreement to determine whether the Sponsor has informed the host families in this information of the philosophy, rules and regulations governing the au pair exchange program, and that the host family has received a copy of the Department of State's written statement regarding the au pair program and promulgated Exchange Visitor Program regulations including the published supplemental information. All of the materials provided contained the required information.

21a.    We obtained the signed Host Family Agreement to determine that the Sponsor has informed the host families of their obligation to attend at least one family day conference to be provided by the Sponsor during the course of the placement year. We noted the Host Family Agreement does contain this obligation.

21b.    We also read the program literature and all materials made available to us (EXHIBIT 5) to determine that they state this requirement. All of the documents state this requirement.

21c.    We obtained the host family contact records maintained by the local organizational representative to determine that they document the host families have attended at least one family day conference, as required by the program regulations. Of the 87 contact records obtained, all 87 indicated that the family attended.

CONFIDENTIAL                            InterExchange0007108

22.   We read the program literature and all materials made available to us (EXHIBIT 5) to determine that the requirement of the Sponsor's counselors to contact the au pair participant and the host family within 48 hours of the au pair's arrival and to meet, in person, at the host family's home with the au pair participant and the host family within two weeks of the au pair's arrival are stated. <u>5</u> of the documents state this requirement.

We also obtained the local representative's contact records to determine that compliance with these procedures was documented.

> <u>87</u> monthly contact logs were obtained
>
> All <u>87</u> of them contained evidence of both contact and a visit

We have confirmed, directly in writing, with the au pair participants and host families, whether the contact requirements were met (see results at items 27h and 27i and 28a and 28b, respectively).

23.   We read the program literature and all materials made available to us (EXHIBIT 5) and the signed Host Family/Au Pair Agreements which indicate that the host family has agreed that the au pair participant will:

a.   be compensated at a weekly rate based on 45 hours per week and paid in conformance with the requirements of the Fair Labor Standards Act;

b.   not provide more than ten hours of childcare on any given day, nor more than 45 hours of child care in any one week;

c.   receive a minimum of one and one-half days off per week, in addition to one complete weekend off each month; and

d.   receive two weeks of paid vacation.

All of the program documents state these requirements. These requirements are stated on the website.   Of the <u>87</u> Host Family files reviewed, all <u>87</u> Host Family Agreements stating the above requirements were included and signed.

We have confirmed, in writing with the au pairs, whether these provisions were adhered to (see results at items 27a, 27b, 27c, 27d, 27e and 27f).

24. We read the signed Host Family/Au Pair Agreements which indicate that as a condition of program participation, the host family participant agrees to facilitate the enrollment and attendance of the au pair participant at an accredited U.S. post-secondary educational institution and to reimburse or pay the first $500 toward the costs of required academic coursework incurred by the au pair participant in meeting this requirement. We read the program literature and all materials made available to us (EXHIBIT 5) to determine that they clearly state this requirement. All of the materials provided contained the required information.

25. We read the host family/au pair actual contact records prepared by the local counselors that document contact between the au pair participants, host families and their local organizational representatives, to determine that the Sponsor requires monthly contact among them. All contact records were located. Of the **87** contact records that were located, all **87** indicated that the au pair participant and host family were contacted monthly by the local organizational representative.

The Sponsor has advised us that the regional supervisors send out quarterly surveys to the au pairs and the host families asking specific questions about compliance with the rules and regulations of the program. They provided us with the results of these surveys which we read. We noted that **4** of the four required regional quarterly contacts were documented as sent.

26. We read the host family/au pair contact records and complaint forms maintained by the Sponsor that the representatives are required to prepare for "unusual or serious situations", as defined in the Regulations, or incidents involving either the au pair or host family. We noted six instances in which the Department of State was notified; one of these involved an arrest of an au pair for driving while intoxicated ("DWI"); two involved an arrest of an au pair for driving under the influence of alcohol ("DUI"); one involved health issues related to an au pair; one involved the arrival of an au pair and the child living abroad temporarily and one involved personality conflict between the au

pair and host family. Three instances resulted in rematches, two in terminations and one
in a withdrawal.

We have reviewed all of the Sponsor's records of complaints which included 4 reports
of incidents of potentially illegal activity in which an au pair participant or host family
was involved. There were three instances in which the au pairs were stopped for DUI.
The first incident was resolved through a self-termination by the au pair and a
withdrawal from the program by the host family. The second incident, the au pair was
terminated by the family and a rematch for the host family. The third incident was a
mutual agreement and a withdrawal from the program by the host family. The fourth
instance, the au pair was arrested for DWI. The incident was resolved through self-
termination by the au pair and a rematch for the host family.

27.    We sent confirmations to the 174 au pair participants selected for testing, of which 87
responded to these confirmations. The following outlines the responses to the
confirmation questions:

   a.   80 responded that they worked 45 hours or less per week.
        7 responded that they sometimes worked more.

   b.   82 responded that they were required to provide no more than 10 hours per day of
        childcare.
        5 responded that they sometimes provided more.

   c.   86 responded that they received at least $195.75 per week as compensation.
        1 responded that they did not

   d.   86 responded that they received at least one and one-half days off per week.
        1 responded that they did not

   e.   85 responded that they received one complete weekend off per month.
        2 responded that they did not

   f.   83 responded that they did, or will, receive two weeks paid vacation.
        4 responded that they did not, or will not.

   g.   86 responded that they had a private room.
        1 responded that they did not

   h.   82 responded that their local organizational representative contacted them within 48
        hours of their arrival at the host family's home.
        5 responded that they did not

i.   <u>85</u> responded that their local organizational representative met, in person, with them and their host family within two weeks of their arrival at the host family's home.
     <u>2</u> responded that they did not.

j.   <u>82</u> responded that they had monthly contact with their local organizational representative.
     <u>5</u> responded that they did not.

k.   <u>78</u> responded that they had enrolled, or will enroll before the completion of the year, in a U.S. post-secondary institution of higher learning.
     <u>9</u> responded that they had not, or will not.

l.   <u>82</u> responded that they were reimbursed or paid up to $500 toward the costs of the required academic coursework.
     <u>5</u> responded that they were not.

m.   <u>87</u> responded that they completed the orientation program prior to arriving at the host family's home.

n.   <u>87</u> responded that the orientation program they attended, inclusive of the reading of the Childcare Book and completion of the Childcare Test (required prior to arrival in the U.S.), included 8 hours of child safety and 24 hours of child development instruction, and that the training was completed prior to their arrival at the host family's home.

o.   <u>14</u> responded that theirs was not an initial placement.
     Of these, <u>8</u> responded that the local coordinator contacted them and their host family twice monthly for the first two months following the rematch, <u>5</u> responded that they were not contacted twice monthly, <u>1</u> did not answer.

p.   <u>86</u> responded that they were contacted by the host family prior to their departure from their home country.
     <u>1</u> did not answer.

28.   We sent confirmations to <u>174</u> host families (including rematches) selected for testing, <u>87</u> host families responded to the confirmations. The following summarizes their responses to the confirmation questions:

a.   <u>86</u> responded that their counselor contacted them within 48 hours of the au pair participant's arrival at their home.
     <u>1</u> responded that they were not contacted within 48 hours.

b.   <u>85</u> responded that their counselor met, in person with them and their au pair

14

participant within two weeks of the au pair participant's arrival at their home.

1 responded that they did not.

1 did not answer.

c.       74 responded they had monthly contact with their counselor.

12 responded that they did not.

1 did not respond.

d.       75 responded that their au pair participant had enrolled or will enroll before the completion of the year in a U.S. post-secondary institution of higher learning.

11 responded that they did not but were either planning on it or already enrolled for the next semester of classes.

1 did not respond.

29.    We read all complaints submitted to the Sponsor, including those initiated by au pair participants and those initiated by the host families. We have obtained and attached a summation of complaints (see Table D) as well as a summation of each complaint setting forth the following detail (SEE EXHIBIT 1):

   a.  The last name of the host family and the number of years participating in the program.

   b.  The last name of the au pair participant, and whether placement is first or subsequent (rematch).

   c.  Who initiated complaint and date of complaint.

   d.  A brief description of the nature of the complaint.

   e.  Whether complaint was reported to the Department of State and, if so, date of report.

   f.  How complaint was resolved (action taken by Sponsor) and date of resolution.

In addition to the Summary of Complaints (EXHIBIT 1), we have obtained from the program director and attached the following documents as required by the Department of State. We have performed no specific procedures on the attachments, other than those noted above:

   a.  A statistical report based on all au pair participants during reporting period (SEE TABLES A, B, C and D);

    b.  A summation of the results of an annual survey of all au pair participants and all host families regarding their satisfaction with the program, and its strengths and weaknesses, as defined in the regulations (SEE EXHIBIT 2);

    c.  A summation of all situations which resulted in the placement of an au pair with more than one host family (SEE EXHIBIT 3);

    d.  A report detailing the name of the au pair participant, his or her host family placement, location and names of the local and regional organizational supervisors (SEE EXHIBIT 4); and

    e.  A list of all program literature made available to participants (SEE EXHIBIT 5).

We were not engaged to, and did not conduct an audit, the objective of which would be the expression of an opinion on InterExchange, Inc.'s compliance with certain Department of State Regulations. Accordingly, we do not express such an opinion. Had we performed additional procedures, other matters might have come to our attention that would have been reported to you.

This report is intended solely for the information and use of the Board of Directors and management of InterExchange, Inc., and the Department of State, Bureau of Educational and Cultural Affairs, and is not intended to be and should not be used by anyone other than these specified parties.

*CohnReznick LLP*

New York, New York
June 25, 2013

**CONFIDENTIAL**

InterExchange0007114

# STATISTICAL REPORT BASED ON **ALL** PARTICIPANTS DURING REPORTING PERIOD

| **TABLE A.  Participation Levels** | **Number of Au Pair Participants** |
|---|---|
| Total Number of Au Pair Participants Active in Program (in J-1 Status) during Reporting Period | 977 |
| Number of Au Pair Participants Beginning Program during Reporting Period | 512 |
| Number of these Participants who were rematched once | 64 |
| Number of these Participants who were rematched two or more times | 17 |
| Number of Participants Successfully Completing Program (12 month) During the Reporting Period | 397 |
| Number of Participants leaving the program prior to the completion of their 12 months During the Reporting Period | 110 |

| **TABLE B.  Educational Component** | **Number of Au Pair Participants** |
|---|---|
| Number of Au Pair Participants who successfully completed program (from Table A) | 397 |
| Number of these participants who completed the educational component. | 288 |
| Number of these participants who did not complete the educational component. | 109 |

| **TABLE C.  Early Terminations** | **Number of Au Pair Participants** |
|---|---|
| Number of Participants leaving the program prior to the completion of their 12 months (from Table A) | 110 |
| Of these, number of participants leaving program of their own choice | 106 |
| Please specify reasons, and number of participants leaving program for each reason | attached |
| Of these, number of participants terminated by sponsor prior to the completion of their 12-month program | 4 |
| Please specify reasons, and number of participants terminated by sponsor for each reason | attached |

# ATTACHMENT TO TABLE C
## 2012

**AP's Leaving Early - AP Voluntary**

**Reason for Departure**

| | |
|---|---|
| Host Family not cooperative regarding au pair Participant's educational component | 0 |
| Host Family requesting/requiring more than 45 hours/week or more than 10 hours/day of childcare | 0 |
| Host Family requesting/requiring housekeeping chores beyond those directly related to childcare responsibilities | 0 |
| Au Pair Participant is unwilling to work required time | 1 |
| Au Pair Participant provides inadequate childcare | 8 |
| Au Pair Participant is not proficient in the spoken English language | 0 |
| Au Pair Participant did not receive required training | 0 |
| Au Pair Participant does not have required experience | 2 |
| Issues concerning scheduling- time off, vacation, daily routine | 2 |
| Issues regarding money - pay, reimbursements for damages, calls, etc. | 0 |
| Issues concerning hygiene and privacy | 0 |
| Issues concerning behavior and/or inappropriate activity | 9 |
| Other - Homesick | 18 |
| Other - Personality conflict | 11 |
| Other - Communication problems | 7 |
| Other - School/Job back in home country | 6 |
| Other - Au Pair quit with no explanation | 5 |
| Other - Driving Issues | 4 |
| Other - Host Family no longer needed Au Pair Childcare | 4 |
| Other - Host Family Personal Problems | 4 |
| Other - Personal Problems | 4 |
| Other - Health Problems | 3 |
| Other - Housework Issues/problems with child care | 3 |
| Other - Program not as expected | 3 |
| Other - Au Pair feels overworked | 1 |
| Other - Au Pair is getting married | 1 |
| Other - Au Pair violated Program Rules | 1 |
| Other - Au Pair decided to end program early | 1 |
| Other - Changed visa and left program | 1 |
| Other - Difficult Children | 1 |
| Other - Host Family Financial issues | 1 |
| Other - Host Family Moving out of area | 1 |
| Other - Medical/health issues | 1 |
| Other - Problems with child care | 1 |
| Other - Problems with Host Family | 1 |
| Other - Unhappy with Location | 1 |
| | **106** |

**AP's Leaving Early - Sponsor Terminated**

**Reason for Departure**

| | |
|---|---|
| Host Family not cooperative regarding au pair Participant's educational component | 0 |
| Host Family requesting/requiring more than 45 hours/week or more than 10 hours/day of childcare | 0 |
| Host Family requesting/requiring housekeeping chores beyond those directly related to childcare responsibilities | 0 |
| Au Pair Participant is unwilling to work required time | 0 |
| Au Pair Participant provides inadequate childcare | 0 |
| Au Pair Participant is not proficient in the spoken English language | |
| Au Pair Participant did not receive required training | 0 |
| Au Pair Participant does not have required experience | 0 |
| Issues concerning scheduling- time off, vacation, daily routine | 0 |
| Issues regarding money - pay, reimbursements for damages, calls, etc. | 0 |
| Issues concerning hygiene and privacy | 0 |
| Issues concerning behavior and/or inappropriate activity | 1 |
| Other - AP violated Program Rules | 2 |
| Other - Health Problems | 1 |
| | **4** |

| TABLE D.  Complaints<br><br>A Complaint is defined as a statement of dissatisfaction received by the Sponsor directly or indirectly (through the DOS) from either Host Family or Au Pair Participants and requiring action on the part of Sponsor to resolve | Number of Au Pair Participants |
|---|---|
| Total number of Complaints received by Sponsor during the reporting period | 277 |
| Number of complaints initiated by both Au Pair and Host Family Participants | 67 |
| Number of complaints initiated by Au Pair Participants | 118 |
| Number of complaints initiated by the Host Family | 92 |
| Number of complaints resolved by mediation | 0 |
| Number of complaints resolved by rematching the Au Pair Participant | 108 |
| Number of complaints resolved by terminating the Au Pair Participant | 169 |
| Number of complaints resolved by terminating the Host Family | 74 |

| Reason for Complaints | |
|---|---|
| Host Family not cooperative regarding Au Pair Participant's educational component | 0 |
| Host Family requesting/requiring more than 45 hours/week or more than 10 hours/day of childcare | 0 |
| Host Family requesting/requiring housekeeping chores beyond those directly related to childcare responsibilities | 0 |
| Au Pair Participant is unwilling to work required time | 2 |
| Au Pair Participant provides inadequate childcare | 30 |
| Au Pair Participant is not proficient in the spoken English language | 5 |
| Au Pair Participant did not receive required training | 0 |
| Au Pair Participant does not have required experience | 4 |
| Issues concerning scheduling -- time off, vacation, daily routine | 9 |
| Issues regarding money – pay, reimbursements for damages, calls, etc. | 0 |
| Issues concerning hygiene and privacy | 0 |
| Issues concerning behavior and/or inappropriate activity | 13 |
| Other Complaints, Please specify | See attached |

## ATTACHMENT TO TABLE D

### InterExchange Au Pair USA
#### *Reason for Complaints Report 2012*

| Reason for Complaint (all) | Instances |
| --- | --- |
| Other - Personality conflict | 41 |
| Au Pair Participant provides inadequate childcare | 30 |
| Other - Communication problems | 24 |
| Other - Au Pair is Homesick | 22 |
| Other - Driving Issues | 15 |
| Other - Host Family no longer needed Au Pair Childcare | 14 |
| Issues concerning behavior and/or inappropriate activity | 13 |
| Other - School/Job back in home country | 11 |
| Other - Personal Problems | 10 |
| Issues concerning scheduling- time off, vacation, daily routine | 9 |
| Other - Au Pair quit with no explanation | 7 |
| Other - Host Family Personal Problems | 7 |
| Other - Health Problems | 6 |
| Other - Host Withdrawal | 6 |
| Other - Program not as expected | 6 |
| Au Pair Participant is not proficient in the spoken English language | 5 |
| Other - Au Pair violated Program Rules | 5 |
| Au Pair Participant does not have required experience | 4 |
| Other - Au Pair decided to end program early | 4 |
| Other - Changed visa and left program | 4 |
| Other - Host Family Moving out of area | 4 |
| Other - Housework Issues/problems with child care | 4 |
| Other - Unhappy with Location | 4 |
| Other - Host Family Financial issues | 3 |
| Au Pair Participant is unwilling to work required time | 2 |
| Other - Au Pair feels overworked | 2 |
| Other - Au Pair is getting married | 2 |
| Other - Difficult Children | 2 |
| Other - Medical/health issues | 2 |
| Other - Poor Judgement | 2 |
| Other - Problems with Host Family | 2 |
| Other - Unhappy with ages of children | 2 |
| Other - Change of status | 1 |
| Other - Host Family violated program rules | 1 |
| Other - Unrealistic expectations Host Family | 1 |
| | 277 |

InterExchange0007118

SUMMARY OF COMPLAINTS

| # | AP Last | HF Last | Trans Date | DOS Summary | Reason | Requested by: | HF Outcome | HF Resolved date | AP Outcome | AP Resolve date | Reported to DOS | Family Since | Number of Years | Match Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Adriaanse | Hartmann | 1/27/2012 | The host family and the au pair are in transition because the host family thought that she did not communicate with them very well and was too | Communication problems | Host Family | Rematched | 2/1/2012 | Rematched | 2/23/2012 | no | 2011 | 2 | 1 |
| 2 | Ajemark | McAllister | 7/30/2012 | The host family is in transition with the au pair due to a personality conflict. The host family feels they need an older and more mature au pair. | Personality conflict | Mutual | Rematched | 8/14/2012 | Rematched | 9/12/2012 | no | 2011 | 2 | 1 |
| 3 | Akre | Mandeville | 6/26/2012 | The host family and the au pair are in transition because they are having some communication problems and the host family feels as if the au pair has not bonded with the family. | Communication problems | Host Family | Rematched | 7/3/2012 | Self Terminated | 7/11/2012 | no | 2006 | 7 | 1 |
| 4 | Alonso Moscoso | Gilbert | 8/27/2012 | The host family and the au pair are in transition because the host family needs an au pair with stronger driving abilities. | Driving Issues | Host Family | Rematched | 8/31/2012 | Self Terminated | 9/12/2012 | no | 2011 | 2 | 1 |
| 5 | Alves Salva | Sargsen | 8/24/2012 | The host family is withdrawing from the program due to an upcoming divorce | Host Withdrawal | Host Family | Withdrew | 9/12/2012 | Rematched | 9/12/2012 | no | 2008 | 5 | 1 |
| 6 | Amaral Espadas | Wangensteen | 9/17/2012 | The host family felt that the au pair did not have much interest in her childcare duties | Au Pair Participant provides inadequate childcare | Au Pair | Rematched | 9/23/2012 | Rematched | 10/10/2012 | no | 2012 | 1 | 2 |
| 7 | Anthony | Suh | 11/15/2012 | Au pair accepted a job offer in her native S. Africa to begin in December | School/Job back in home country | Au Pair | On Hold | 11/30/2012 | Self Terminated | 11/30/2012 | no | 2011 | 2 | 2 |
| 8 | Anthony | White | 3/12/2012 | The host family and the au pair are in transition because the host family had unrealistic expectations for the au pair | Unrealistic expectations HF | Au Pair | On Hold | 6/25/2012 | Rematched | 6/25/2012 | no | 2012 | 1 | 1 |
| 9 | Antipenka | Player | 4/2/2012 | AP is experiencing some mental issues that have rendered her unfit to care for child-en. She will recover and then return home. | Medical/Health issues | Mutual | Withdrew | 5/4/2012 | Sponsor Terminated | 5/16/2012 | no | 2007 | 6 | 2 |
| 10 | Ambrecht | Geraghty | 8/29/2012 | The host family and the au pair are in transition because of a personality conflict | Personality conflict | Mutual | Rematched | 9/25/2012 | Self Terminated | 9/26/2012 | no | 2009 | 4 | 1 |
| 11 | Arvell | Fribey | 1/3/2012 | The host family is withdrawing from the program. They said they are not keeping the au pair since their youngest son is going to enroll in a preschool this year. Even though Matilda's contract has two more months left, they would love to withdraw now. | Communication problems | Host Family | Rematched | 1/11/2012 | Self Terminated | 1/11/2012 | no | 2011 | 2 | 1 |
| 12 | Arashi Mendieta | Woodson | 11/7/2012 | The host family had multiple issues with the au pair including driving issues and personality conflict. | Personality conflict | Mutual | On Hold | 11/26/2012 | Self Terminated | 11/26/2012 | no | 2005 | 8 | 1 |
| 13 | Gobiczki | Snider | 6/12/2012 | The host family will transition because they need the au pair's bedroom for their children. The au pair has decided to return home. | HF no longer needed AP | Host Family | Withdrew | 6/22/2012 | Self Terminated | 6/20/2012 | no | 2010 | 3 | 1 |
| 14 | Barkovoi | Hostman | 12/28/2012 | The host family and the au pair are in transition because the au pair is not a strong enough driver for their needs. | Driving Issues | Host Family | Rematched | 1/6/2013 | Rematched | 2/20/2013 | no | 2012 | 1 | 1 |
| 15 | Baker | Murphy | 3/8/2012 | The host family and the au pair are in transition because of a personality conflict and because the au pair is experiencing difficulties driving in the | Personality conflict | Au Pair | On Hold | 4/12/2012 | Self Terminated | 4/12/2012 | no | 2011 | 2 | 1 |
| 16 | Baxton | Lindsey | 1/18/2012 | The host family and au pair are in transition because the host family feels that a different kind of supervision/care is needed. | HF no longer needed AP | Host Family | Withdrew | 2/23/2012 | Self Terminated | 2/23/2012 | no | 2010 | 3 | 1 |
| 17 | Bakos | Haavel | 9/21/2012 | The host family and the au pair are in transition because of a personality conflict. The host family feels that she is not active enough. | Personality conflict | Host Family | On Hold | 1/2/2012 | Rematched | 1/2/2012 | no | 2004 | 9 | 1 |
| 18 | Bakos | Noonan | 12/7/2012 | The host family and the au pair are in transition because of a severity of reasons. The au pair likes children 5-11. She enjoys spending time with them and she doesn't really get that with this family. AP believes that the house situation is a little stressful. The family needs a strong driver and Reta will not get her driver's license. | Unhappy with ages of children | Au Pair | On Hold | 1/2/2013 | Rematched | 1/2/2013 | no | 2002 | 11 | 2 |
| 19 | Barbosa Maw | Estes | 5/23/2012 | The host family and au pair are in transition because there were communication issues and program expectations were not met. | Communication problems | Au Pair | Withdrew | 6/20/2012 | Rematched | 6/20/2012 | no | 2011 | 2 | 1 |
| 20 | Barclay | Fletcher | 5/18/2012 | The au pair does not wish to live in the Boston area where the host will be moving. | Unhappy with Location | Au Pair | Rematched | 6/3/2012 | Rematched | 6/20/2012 | no | 2011 | 2 | 1 |
| 21 | Barlow | Dwyer | 12/5/2012 | The host family and the au pair are in transition because one of the children has behavioral issues. | Issues concerning behavior and/or inappropriate activity | Au Pair | Rematched | 1/2/2013 | Rematched | 1/2/2013 | no | 2006 | 7 | 1 |
| 22 | Barna | Rue | 11/5/2012 | The au pair feels the program is not what she expected. She is going home | Program not as expected | Mutual | Rematched | 1/7/2013 | Self Terminated | 11/28/2012 | no | 2011 | 2 | 1 |
| 23 | Barszczewska | Ryder | 12/4/2012 | The au pair decided to go home on short notice due to personal problems | Personal Problems | Au Pair | Rematched | 12/19/2012 | Self Terminated | 1/2/2013 | no | 2008 | 5 | 1 |
| 24 | Bauer | Valenzini | 9/6/2012 | The host family is in transition with the au pair due to personality differences. The host family feels she is too shy and too laid-back to care for two very active boys. | Personality conflict | Au Pair | Rematched | 11/16/2012 | Rematched | 9/26/2012 | no | 2009 | 4 | 1 |
| 25 | Beltran Merchan | Noonan | 10/26/2012 | The host family and au pair are in transition because the au pair's English is not strong enough for their needs. | Au Pair Participant is not proficient in the spoken English language | Au Pair | Rematched | 2/20/2013 | Self Terminated | 2/20/2013 | no | 2002 | 11 | 1 |
| 26 | Benedikovicova | Heade | 8/27/2012 | The host family is leaving the country due to an employment opportunity overseas. | Host Family Moving out of area | Host Family | Withdrew | 9/26/2013 | Rematched | 9/12/2012 | no | 2009 | 4 | 1 |
| 27 | Benedikovicova | Paulson | 11/26/2012 | The host family and au pair are in transition because the host family is disorganized and not a good fit for the program. They will withdraw. | Host Withdrawal | Host Family | Withdrew | 1/9/2013 | Rematched | 1/2/2013 | no | 2012 | 1 | 2 |
| 28 | Benfedda | Daniel-Scherz | 3/5/2012 | The host family and the au pair are in transition because the au pair decided to leave the program. | AP quit with no explanation | Au Pair | Rematched | 3/19/2012 | Self Terminated | 4/12/2012 | no | 2011 | 2 | 1 |

EXHIBIT 1

SUMMARY OF COMPLAINTS

| # | | | | Complaint | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | Benkhouje | Hoffman | 1/5/2012 | The host family and the au pair are in transition because the au pair purchased a plane ticket home without informing anyone and will leave the program. | AP quit with no explanation | Au Pair | Rematched | 1/9/2012 | Self Terminated | 1/11/2012 | no | 2010 | 3 | 1 |
| 30 | Bilaud | Rottenberg | 1/16/2012 | The host family had IEX inspect one room but then had the au pair sleep in another room that we did not approve. Additionally, the au pair is homesick and will be returning home. | Homesick | Au Pair | Sponsor Terminated | 2/23/2012 | Self Terminated | 2/23/2012 | no | 2010 | 3 | 1 |
| 31 | Birkova | Farina | 10/26/2012 | The host family and the au pair are in transition because the host family needs an au pair with stronger English abilities. | Au Pair Participant is not proficient in the spoken English language | Host Family | Rematched | 11/5/2012 | Rematched | 11/26/2012 | no | 2010 | 3 | 1 |
| 32 | Borms | Griffiths | 1/30/2012 | The host family and the au pair are in transition because the au pair has some health problems and will return home. | Health Problems | Au Pair | Rematched | 2/13/2012 | Self Terminated | 2/23/2012 | no | 2007 | 6 | 1 |
| 33 | Brandelli Dal Pizzol | Sharon | 5/11/2012 | The host family feels that the au pair's personality is not a good match for them. They felt that she was cold and not interested in the children. The au pair felt that the host family's home and treated the family that she was not going to return to their home after the transition was discussed with the family. | Personality Conflict | Host Family | Self Terminated | 5/20/2012 | Self Terminated | 6/20/2012 | no | 2004 | 9 | 1 |
| 34 | Bravo Gonzalez | Fillon | 10/17/2012 | The host family and the au pair are in transition because the au pair's driving abilities are not strong enough for the family's needs. | Driving Issues | Mutual | Rematched | 10/20/2012 | Rematched | 1/2/2012 | no | 2011 | 2 | 2 |
| 35 | Bravo Gonzalez | Fine | 7/3/2012 | The host family and au pair are in transition because the au pair does not feel comfortable with a stay at home mother. | Communication problems | Au Pair | Withdrew | 7/24/2012 | Rematched | 7/25/2012 | no | 2011 | 2 | 1 |
| 36 | Breuer | White | 9/19/2012 | The au pair decided to return home due to personal and health reasons. | Medical/health issues | Au Pair | Rematched | 11/15/2012 | Self Terminated | 9/27/2012 | no | 2007 | 6 | 1 |
| 37 | Breynaert | Foret-Geary | 9/4/2012 | The host family and the au pair are in transition because they have a difference in communication styles. The host family will leave the program | Health Problems | Au Pair | Rematched | 9/7/2012 | Self Terminated | 9/12/2012 | no | 2012 | 1 | 1 |
| 38 | Brinkmann | Palmeter | 11/12/2012 | The host family and the au pair are in transition because they have a difference in communication styles. The host family will leave the program | Communication problems | Host Family | Withdrew | 11/27/2012 | Rematched | 11/28/2012 | no | 2011 | 2 | 1 |
| 39 | Bueno Galego | Bonamassa | 1/17/2012 | The host parents are divorcing and the environment in the house has been unpleasant for the au pair. | Host Family Personal Problems | Au Pair | Sponsor Terminated | 2/23/2012 | Self Terminated | 2/23/2012 | no | 2004 | 9 | 1 |
| 40 | Bugler | Ratto | 11/26/2012 | HF reports that the AP does not respect the home and property, she doesn't listen to the host mother when she schedules her daily tasks and just does what she wants to do. | Issues concerning behavior and/or inappropriate activity | Au Pair | Rematched | 1/2/2011 | Self Terminated | 1/2/2013 | no | 2008 | 5 | 1 |
| 41 | Calcina Veloso | Snaya | 12/21/2012 | The host family is in transition with the au pair because of the au pair's driving issues. | Driving Issues | Mutual | Rematched | 2/4/2013 | Self Terminated | 1/2/2013 | no | 2003 | 10 | 1 |
| 42 | Campbell Ewaboue | Nolan | 6/12/2012 | The host family and the au pair are in transition because the au pair is returning home for school | Homesick | Au Pair | Rematched | 6/18/2012 | Self Terminated | 6/20/2012 | no | 2003 | 10 | 1 |
| 43 | Canet | Morse-Clarke | 1/25/2012 | The au pair did not disclose on her application that she has back problems and cannot swim easily or lift children. She is anxious around the children and the host family does not feel comfortable leaving her alone with the children | Au Pair Participant provides inadequate childcare | Host Family | Withdrew | 2/23/2012 | Self Terminated | 2/23/2012 | no | 2009 | 4 | 1 |
| 44 | Capelli | Rizzi | 12/21/2012 | The host family is in transition with the au pair due to a personality conflict. The au pair feels the host family has very high expectations. She is doing ok with the kids. | Personality conflict | Mutual | Rematched | 1/2/2013 | Self Terminated | 1/22/2013 | no | 2012 | 1 | 1 |
| 45 | Carter | Howland | 11/19/2012 | The host family and the au pair are in transition because the au pair is homesick and is returning home | Au Pair | Rematched | 11/26/2012 | Self Terminated | 11/28/2012 | no | 2000 | 13 | 1 | |
| 46 | Cehajic | Malone | 3/10/2012 | The host family and au pair are in transition due to communication issues and different expectations | Communication problems | Mutual | Rematched | 3/13/2013 | Self Terminated | 4/13/2012 | no | 2006 | 7 | 2 |
| 47 | Cehajic | Passut | 1/3/2012 | The host family and au pair are in transition because there is a personality conflict and the au pair would prefer to live in a city. | Personality conflict | Au Pair | Rematched | 1/9/2012 | Rematched | 1/26/2012 | no | 2008 | 5 | 1 |
| 48 | Chauvet | Kasman | 4/23/2012 | The au pair is homesick and decided to go home | Homesick | Au Pair | Withdrew | 5/16/2012 | Self Terminated | 5/16/2012 | no | 2007 | 6 | 1 |
| 49 | Chinchon | LaMountain | 5/14/2012 | The host family and the au pair are in transition because the au pair feels like she has too many responsibilities. | Housework Issues/problems with child care | Au Pair | Rematched | 6/22/2012 | Self Terminated | 6/20/2012 | no | 2011 | 2 | 1 |
| 50 | Cierzan | Juvier | 10/4/2012 | The host family and the au pair are in transition because the au pair is not a strong enough driver for the family's needs and has been in two car accidents | Self Terminated | Host Family | Self Terminated | 1/2/2013 | Self Terminated | 1/2/2013 | no | 2010 | 3 | 1 |
| 51 | Cierzan | Key | 2/1/2012 | The host family and au pair are in transition because the au pair is not a strong enough driver for their needs | Driving Issues | Host Family | Rematched | 2/7/2012 | Rematched | 2/23/2012 | no | 2010 | 3 | 1 |
| 52 | Claes | Beiser | 8/13/2012 | The host family and the au pair are in transition because they disagree on childcare methods | Au Pair Participant provides inadequate childcare | Mutual | Rematched | 8/16/2012 | Rematched | 9/12/2012 | no | 2012 | 1 | 1 |
| 53 | Claes | Mills | 8/23/2012 | The au pair was only needed by the host for 1 month. | Au pair no longer needed AP | Mutual | Rematched | 9/12/2012 | Self Terminated | 9/12/2012 | no | 2007 | 6 | 2 |
| 54 | Clark | Juvier | 2/6/2012 | The host family and the au pair are in transition because the au pair was dishonest about how she was caring for the child. | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 2/6/2012 | Self Terminated | 2/23/2012 | no | 2010 | 3 | 1 |
| 55 | Clark | Johnston | 9/10/2012 | The host family and the au pair are in transition because they disagree on how the child should be disciplined. | Au Pair Participant provides inadequate childcare | Mutual | Rematched | 8/26/2012 | Rematched | 9/26/2012 | no | 2011 | 2 | 1 |
| 56 | Clark | Miller | 4/16/2012 | The host family and the au pair are in transition because the host family feels that the au pair cannot handle their three children. | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 6/18/2012 | Rematched | 6/18/2012 | no | 2011 | 2 | 1 |

CONFIDENTIAL

InterExchange0007120

SUMMARY OF COMPLAINTS

| # | Last Name | First Name | Date | Summary of Complaint | Category | Party | Status | Date | Resolution | Date | Y/N | Year | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | Clark | O'Connor | 6/26/2012 | The host family and au pair are in transition because the au pair's family is having problems and he will return home | Personal Problems | Au Pair | Rematched | 9/2/2012 | Self Terminated | 9/12/2012 | no | 2003 | 10 | 1 |
| 58 | Cobos Cadena | Brendel | 6/27/2012 | The host family and the au pair are in transition do not get along with each other | Personality conflict | Mutual | Rematched | 7/4/2012 | Self Terminated | 7/11/2012 | no | 2012 | 1 | 1 |
| 59 | Cobos Cadena | Salas | 9/11/2012 | HF felt AP comes on a little wrong in personality and overstepped her boundaries at times | Personality conflict | Host Family | Withdrew | 11/5/2012 | Self Terminated | 9/12/2012 | no | 2011 | 2 | 1 |
| 60 | Corona Sara | Williams | 1/20/2012 | The au pair needs to return home due to her father's health | Personal Problems | Au Pair | Self Terminated | 2/23/2012 | Self Terminated | 2/23/2012 | no | 2011 | 2 | 1 |
| 61 | Corredera | Yurchick | 1/9/2012 | The au pair and host family are in transition because the au pair is experiencing difficulty caring for the children and she would like to return home | Au Pair Participant provides inadequate childcare | Au Pair | Rematched | 3/2/2012 | Self Terminated | 2/23/2012 | no | 2011 | 2 | 1 |
| 62 | Covarrubias Navarro | Daswani | 9/21/2012 | The host family and the au pair are in transition because the au pair decided that she wants to return home. | AP quit with no explanation | Au Pair | Rematched | 9/28/2012 | Self Terminated | 10/10/2012 | no | 2010 | 3 | 1 |
| 63 | Cusset | Finch | 5/14/2012 | The au pair is leaving the program early because one of her immediate family members has health problems | Host Family Personal Problems | Au Pair | Rematched | 6/20/2012 | Self Terminated | 6/20/2012 | no | 2006 | 7 | 1 |
| 64 | De Carvalho | Steiner | 6/28/2012 | The au pair left the family's home because her host has accused her of theft. | Issues concerning behavior and/or inappropriate activity | Host Family | On Hold | 8/16/2012 | Self Terminated | 8/16/2012 | no | 2011 | 7 | 1 |
| 65 | De Corte | Belin | 4/30/2012 | The au pair is homesick and decided to go home. | Homesick | Au Pair | Rematched | 6/25/2012 | Self Terminated | 6/25/2012 | no | 2011 | 3 | 1 |
| 66 | De Freitas Nunes | Stone | 1/23/2012 | The au pair was arrested for a DUI | AP violated Program Rules | Au Pair | Withdrew | 2/23/2012 | Sponsor Terminated | 2/23/2012 | Yes | 2006 | 7 | 1 |
| 67 | Dietz | Allen | 5/25/2012 | The host family and the au pair are in transition because there are disagreements about childcare. | Au Pair Participant provides inadequate childcare | Mutual | Sponsor Terminated | 6/20/2012 | Self Terminated | 6/20/2012 | no | 2010 | 3 | 1 |
| 68 | Domanczky Vargas | Revelo-Andrade | 4/20/2012 | The host family and au pair are in transition because there is a personality conflict and the au pair is unhappy with the living situation. | Personality conflict | Au Pair | Rematched | 5/4/2012 | Self Terminated | 5/16/2012 | no | 2011 | | |
| 69 | Dominguez Huerta | Miranda | 8/2/2012 | The host family and the au pair are in transition because the au pair feels that she is having trouble managing the children and no longer wants to be an au pair | Au Pair decided to end program early | Au Pair | Rematched | 11/26/2012 | Self Terminated | 8/16/2012 | no | 2006 | | |
| 70 | Don Santos Vieva | Sakellarios | 9/11/2012 | The host family and the au pair are in transition because the au pair is changing her visa status | Changed visa and left program | Au Pair | Rematched | 10/10/2012 | Self Terminated | 10/10/2012 | no | 2009 | 4 | 1 |
| 71 | Down | Valerio | 11/26/2012 | The au pair arrived to the host family's home but there was no child there. Host father informed the au pair that the child was in South Africa but she could care for his niece in the mean time. The au pair felt uncomfortable and was moved. | AP violated program rules | Au Pair | Sponsor Terminated | 11/26/2012 | Self Terminated | 11/27/2012 | Yes | 2012 | 1 | 1 |
| 72 | Druve | Tuck | 6/15/2012 | The au pair has decided to return home to deal with some health concerns. | Health Problems | Au Pair | Rematched | 8/13/2012 | Self Terminated | 7/11/2012 | no | 2006 | 7 | 1 |
| 73 | du Toit | Burd | 5/3/2012 | The host family and the au pair would like to live nearer to other au pairs. The hosts feel that she also has not bonded with them or with the children. | Communication problems | Mutual | Withdrew | 5/16/2012 | Self Terminated | 6/20/2012 | no | 2010 | 3 | 1 |
| 74 | du Toit | Hagen | 3/2/2012 | The host family and the au pair are in transition because they both feel as if the au pair would be better with older children | Unhappy with age of children | Mutual | On Hold | 4/12/2012 | Rematched | 4/12/2012 | no | 2011 | 2 | 1 |
| 75 | du Toit | Max | 7/23/2012 | The host family are in transition with the au pair due to communication problems. they feel the au pair has not connected with them | Communication problems | Host Family | Rematched | 7/27/2012 | Rematched | 8/16/2012 | no | 2011 | 2 | 1 |
| 76 | Elekes | Steckle | 8/14/2012 | The host family is in transition with the au pair due to a personality conflict with the host mother and two of the children. | Personality conflict | Mutual | Rematched | 8/5/2013 | Self Terminated | 9/12/2012 | no | 2011 | 2 | 1 |
| 77 | Ernest | Valenzvi | 12/10/2012 | The host family is in transition with the au pair because of a personality conflict. The host family feels the au pair has not been providing adequate childcare. The au pair feels the family is too loud for her. | Personality conflict | Mutual | On Hold | 1/2/2013 | Self Terminated | 1/2/2013 | no | 2009 | 4 | 1 |
| 78 | Esteves Romazini | Heaney | 6/17/2012 | The host family and the au pair are in transition because she feels the au pair is not providing adequate childcare | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 6/19/2012 | Rematched | 6/20/2012 | no | 2010 | 3 | 1 |
| 79 | Farkas | Messina | 8/20/2012 | The host family is in transition with the au pair because the family feels she is not independent and mature enough to be an au pair | Au Pair Participant does not have required experience | Au Pair | Withdrew | 8/27/2012 | Self Terminated | 9/12/2012 | no | 2006 | 7 | 1 |
| 80 | Ferchland | Richter | 11/6/2012 | The host family are in transition with the au pair due to her behavior. They feel she has a very negative attitude, complains about everything she has to do and does not seem to be enjoying her experience | Issues concerning behavior and/or inappropriate activity | Host Family | Rematched | 11/20/2012 | Self Terminated | 11/28/2012 | no | 2012 | 1 | 1 |
| 81 | Filippidou | Dunton | 6/27/2012 | The host family and the au pair are in transition because of scheduling issues and the au pair's bedroom was being renovated. Host family will leave the program until the bedroom has been completed. | Issues concerning scheduling- time off, vacation, daily routine | Au Pair | Withdrew | 12/27/2012 | Rematched | 1/2/2013 | no | 2012 | 1 | 1 |
| 82 | Fisher | Fullerton | 5/24/2012 | The host family and the au pair are in transition because while AP was watching baby, he bumped head while playing. She thought the baby was fine and waited until the HM had finished her piano lesson to bring the baby up to her. The HM was very upset that the AP hadn't brought the baby up earlier. | Personality conflict | Host Family | Withdrew | 6/25/2012 | Self Terminated | 6/20/2012 | no | 2011 | | |
| 83 | Fleitas Feliu | Robinson | 4/12/2012 | The host family is withdrawing from the program and the au pair is returning home. | Mutual | Au Pair | Withdrew | 4/18/2012 | Self Terminated | 5/16/2012 | no | 2011 | 2 | 1 |
| 84 | Florez Rodriguez | Ramlal | 6/8/2012 | HF and AP are in transition because the HF feels that the AP has not connected with their four-year-old daughter. | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 7/11/2012 | Self Terminated | 7/11/2012 | no | 2012 | 1 | 1 |
| 85 | Fourie | Treat | 4/27/2012 | The au pair decided to return home for school. | Host Family Personal Problems | Au Pair | Rematched | 5/14/2012 | Self Terminated | 5/16/2012 | no | 2009 | 4 | 1 |

**CONFIDENTIAL**

InterExchange0007121

EXHIBIT 1

SUMMARY OF COMPLAINTS

| 86 | Fussnegger | Ehret | 9/13/2012 | The host family and the au pair are in transition because of a personality conflict. | Personality conflict | Au Pair | On Hold | 9/27/2012 | Rematched | 9/27/2012 | no | 2006 | 7 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | Fussnegger | Valenzuela | 10/13/2012 | Au pair is returning home because she feels because of caring for the family's 4 year old. Sometimes he wants to play and sometimes he is tired. Au pair understands that this can be typical behavior of a 4 year old but does not want to try any strategies suggested. She wants to return home as soon as possible. | Au Pair Participant provides inadequate childcare | Au Pair | Rematched | 11/12/2012 | Self Terminated | 11/12/2012 | no | 2009 | 4 | 1 |
| 88 | Gavazza de Araujo | Marre-Cerna | 11/26/2012 | The host family and the au pair are in transition due to the au pair's poor driving skills and personality conflict with the host mother. | Driving Issues | Host Family | Withdrew | 12/31/2012 | Self Terminated | 1/2/2013 | no | 2011 | 2 | 1 |
| 89 | Gomez Castillo | Ostadan | 12/19/2012 | The host family and the au pair are in transition because the au pair was arrested for a DUI. | AP violated Program Rules | Mutual | Withdrew | 12/27/2012 | Sponsor Terminated | 1/2/2013 | no | 2010 | 3 | 1 |
| 90 | Gonzalez Marrufo | Hunter | 2/29/2012 | The host family and the au pair are in transition because of a personality conflict between the host mother and the au pair. | Personality Conflict | Mutual | Withdrew | 4/12/2012 | Rematched | 4/12/2012 | no | 2011 | 2 | 1 |
| 91 | Goossens | Nolan | 2/22/2012 | The au pair takes issue with the host family's direct style. | Personality Conflict | Au Pair | Rematched | 4/12/2012 | Rematched | 4/13/2012 | no | 2003 | 10 | 1 |
| 92 | Goulart de Oliveira | Brown | 6/18/2012 | The host family feels that the au pair is struggling with childcare. The au pair has decided to return home. | Housework Issues/problems with child care | Host Family | Self Terminated | 7/23/2012 | Self Terminated | 7/25/2012 | no | 2007 | 6 | 1 |
| 93 | Govender | Rampersaud | 5/30/2012 | HF's former AP was helping train AP Govender. AP Govender believed that the former AP was being very bossy and reacted poorly to the situation. She took several cans of Coca-Cola and a pack of cigarettes that belonged to the former AP. When confronted by the former AP, she admitted that what she did was wrong and she returned the AP's belongings. However, she had smoked a couple of the cigarettes. The HF understood that AP Govender was frustrated and homesick, but the HM feels that she cannot leave her and she absolutely does not want an au pair who smokes, as they had that issue with their former AP. | Issues concerning behavior and/or inappropriate activity | Host Family | Rematched | 6/20/2012 | Self Terminated | 6/20/2012 | no | 2009 | 4 | 1 |
| 94 | Guerzo Velez | Carothers | 2/28/2012 | The host family and the au pair are in transition because the au pair is not a strong enough driver for their needs. | Driving Issues | Host Family | Rematched | 3/8/2012 | Self Terminated | 5/16/2012 | no | 2009 | 4 | 1 |
| 95 | Grushevska | Goodman | 2/24/2012 | AP is taking a job with the United Nations. | Au Pair decided to end program early | Au Pair | Withdrew | 4/12/2012 | Self Terminated | 4/12/2012 | no | 2007 | 6 | 1 |
| 96 | Gutierrez Rojas | Ohashi | 6/14/2012 | The host family and the au pair are in transition because the host family does not need an au pair at this time. | HF no longer needed AP | Mutual | Rematched | 7/13/2012 | Self Terminated | 7/25/2012 | no | 2009 | 4 | 1 |
| 97 | Hannecart | Groner | 9/19/2012 | The host family and the host family needs an au pair with stronger English abilities. | Au Pair Participant is not proficient in the spoken English language | Host Family | Rematched | 9/21/2012 | Self Terminated | 10/10/2012 | no | 2012 | 1 | 1 |
| 98 | Hansen | Boser | 9/25/2012 | The host family and the au pair are in transition because the au pair is unhappy with the family's location. | Unhappy with Location | Au Pair | Rematched | 11/28/2012 | Rematched | 1/2/2013 | no | 2011 | 2 | 1 |
| 99 | Hautecoeur | Deek | 5/14/2012 | The host family and the au pair are in transition because the host family no longer needs an au pair and the au pair has decided to return home. | HF no longer needed AP | Mutual | Withdrew | 5/14/2012 | Self Terminated | 6/20/2012 | no | 2011 | 2 | 1 |
| 100 | Herrera Rodriguez | Pena | 10/16/2012 | The host family and the au pair are in transition because the au pair is homesick and will return home. | Homesick | Au Pair | Rematched | 10/24/2012 | Self Terminated | 10/24/2012 | no | 2002 | 11 | 1 |
| 101 | Hiresh | Warren | 6/19/2012 | The au pair did not return home from the vacation. She instead purchased a flight to return to the Ukraine. | Au Pair quit with no explanation | Au Pair | Withdrew | 7/26/2012 | Self Terminated | 8/16/2012 | no | 2010 | 3 | 1 |
| 102 | Horvtz | Gutowska | 1/3/2012 | The host family and the au pair are in transition because of a personality conflict and the au pair is unhappy with the house rules. | Personality Conflict | Mutual | Rematched | 2/23/2012 | Self Terminated | 2/23/2012 | no | 2011 | 2 | 1 |
| 103 | Huysamen | Filion | 7/9/2012 | The au pair must return home due to the death of her mother resulting from a stroke. | Personal Problems | Au Pair | Rematched | 7/11/2012 | Self Terminated | 7/11/2012 | no | 2011 | 2 | 1 |
| 104 | Izotova | Mills | 9/26/2012 | The host family and the au pair are in transition because the host family can no longer hold an au pair. | Host Family Personal Problems | Au Pair | Withdrew | 10/2/2012 | Rematched | 10/10/2012 | no | 2012 | 1 | 1 |
| 105 | Jaganauthkoo | Mason | 10/22/2012 | The host family is in transition with the au pair due to a personality conflict. Additionally, the host mother feels the au pair is low energy and not very neat. | Issues concerning behavior and/or inappropriate activity | Host Family | Sponsor Terminated | 11/8/2012 | Rematched | 11/26/2012 | Yes | 2012 | 1 | 1 |
| 106 | John | Radhakrishnan | 1/18/2012 | The host family and au pair are in transition because the au pair has not been able to bond with the son. | Au Pair Participant provides inadequate childcare | Mutual | Rematched | 2/17/2012 | Rematched | 2/23/2012 | no | 2005 | 8 | 1 |
| 107 | James | Andrle | 6/27/2012 | The host family and the au pair are in transition because the host family is leaving the program. | Host Withdrawal | Host Family | Sponsor Terminated | 7/11/2012 | Self Terminated | 7/11/2012 | no | 2005 | 8 | 1 |
| 108 | Jasso Serna | Jackson | 5/21/2012 | The host family and the au pair are in transition because of disagreements about the schedule. | Issues concerning scheduling- time off, vacation, daily routine | Mutual | Rematched | 5/20/2012 | Self Terminated | 6/20/2012 | no | 2007 | 6 | 1 |
| 109 | Jelinc | Goodrich | 4/30/2012 | The host family and the au pair are in transition because of a personality conflict. | Personality conflict | Mutual | On Hold | 2/21/2013 | Self Terminated | 6/20/2012 | no | 2011 | 2 | 1 |
| 110 | Jomaneeyaphan | Braunstein | 1/31/2012 | The au pair had a verbal altercation with the host family's grandmother. The au pair does not feel comfortable in the house any more. | Personality Conflict | Mutual | Withdrew | 2/23/2012 | Rematched | 2/23/2012 | no | 2009 | 4 | 1 |
| 111 | Jones | Treat | 11/7/2012 | The host family is in transition with the au pair because of communication and trust issues. | Communication problems | Host Family | On Hold | 11/26/2012 | Self Terminated | 11/26/2012 | no | 2009 | 4 | 1 |
| 112 | Jong | Hiller | 8/6/2012 | The host family and au pair are in transition because the au pair is having a difficult time with her childcare responsibilities. | Housework Issues/problems with child care | Host Family | Rematched | 8/8/2012 | Self Terminated | 9/12/2012 | no | 2011 | 2 | 1 |

EXHIBIT 1

SUMMARY OF COMPLAINTS

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | Kanehkune | Roberts | 11/13/2012 | The au pair decided to return home because her father is ill | Personal Problems | Au Pair | Rematched | 1/7/2013 | Self Terminated | 11/20/2012 | no | 2009 | 4 | 1 |
| 114 | Kasagic | Bloom | 12/18/2012 | The au pair and the au pair are in transition because of communication issues. The host family has decided to leave the program. | Communication problems | Host Family | On Hold | 1/15/2013 | Rematched | 1/2/2013 | no | 2012 | 1 | 1 |
| 115 | Kasagic | Turnof | 7/1/2012 | The host family is in transition with the au pair due to her poor driving skills. | Driving Issues | | Rematched | 8/13/2012 | Rematched | 7/25/2012 | no | 2010 | 3 | 1 |
| 116 | Kass | McLoughlin | 10/10/2012 | The host family and the au pair are in transition because, even though the au pair is competent, she feels overwhelmed by the amount of help needed. | Au Pair Participant provides inadequate childcare | Au Pair | Rematched | 11/12/2012 | Rematched | 1/2/2013 | no | 2012 | 1 | 1 |
| 117 | Kaufmann | DePuy | 8/22/2012 | The host family and the au pair are in transition because the au pair is not a strong enough driver for their needs. | Driving Issues | Host Family | Self Terminated | 8/24/2012 | Self Terminated | 9/26/2012 | no | 1999 | 14 | 1 |
| 118 | Kayik | Dreyer | 3/13/2012 | The host family and the au pair are in transition because of a personality conflict and scheduling issues. The host family will leave the program | Personality Conflict | Au Pair | Withdrew | 3/15/2012 | Self Terminated | 4/12/2012 | no | 2011 | 2 | 1 |
| 119 | Kayumova | MclellIan | 4/30/2012 | The au pair decided to go back home as her father passed away and she wants to be with her mother. | Personal Problems | Au Pair | Rematched | 5/4/2012 | Self Terminated | 5/3/2012 | no | 2011 | 1 | 1 |
| 120 | Keller | Hamel | 7/16/2012 | The host family and the au pair are in transition because the au pair is not abiding by the house rules. | Issues concerning behavior and/or inappropriate activity | Host Family | Rematched | 9/12/2012 | Self Terminated | 9/12/2012 | no | 2008 | 5 | 1 |
| 121 | Kheer | Campbell | 2/14/2012 | The host family and the au pair are in transition because the au pair is not getting along with the host mother or the daughter | Personality conflict | Mutual | Rematched | 2/27/2012 | Self Terminated | 4/12/2012 | no | 2011 | 2 | 1 |
| 122 | Kesc | Malone | 1/9/2012 | The au pair is happy with the family but she is homesick and decided to go home | Homesick | Au Pair | Rematched | 1/13/2012 | Self Terminated | 2/23/2012 | no | 2006 | 7 | 1 |
| 123 | Kofronova | Churchill | 10/9/2012 | The host family and the au pair are in transition because the host family had different program expectations and have decided to leave the program. | Program not as expected | Host Family | Withdrew | 10/18/2012 | Rematched | 11/28/2012 | no | 2012 | 1 | 1 |
| 124 | Kofronova | Stanton | 7/3/2012 | AP let the 4 year old swim in the pool without an adult in the pool. The family does not allow the child in the pool without an adult. The AP was present as well as three lifeguards and the little girl was in a life jacket. The family feels that the girl could have drown, the AP feels that the little girl was safe. | Poor Judgement | Host Family | Rematched | 7/5/2012 | Rematched | 7/11/2012 | no | 2010 | 3 | 1 |
| 125 | Kristensen | Egeblad | 12/31/2012 | The host family and the au pair are in transition because the au pair is homesick and will return home | Homesick | Au Pair | Rematched | 1/3/2013 | Self Terminated | 2/20/2013 | no | 2011 | 2 | 1 |
| 126 | Krissanarom | Chow | 10/10/2012 | The au pair has been diagnosed with cancer and will need treatment as soon as possible. She is unable to continue working as an au pair | Health Problems | Mutual | Rematched | 10/10/2012 | Sponsor Terminated | 1/2/2013 | Yes | 2009 | 4 | 1 |
| 127 | Kunc | Lucas | 12/31/2012 | The host family is in transition with the au pair as they feel that the au pair had different expectations of the program. | Program not as expected | Host Family | Rematched | 2/18/2013 | Self Terminated | 2/20/2013 | no | 2011 | 2 | 1 |
| 128 | Laga | Gage-Betterton | 2/22/2012 | The host family and the au pair are in transition because of a personality conflict | Personality conflict | Host Family | Withdrew | 2/27/2012 | Self Terminated | 4/12/2012 | no | 2011 | 2 | 1 |
| 129 | Lambrechz | Sun | 3/5/2012 | The host family and au pair are in transition because the au pair was arrested for a DUI and will leave the program. | AP violated Program Rules | Host Family | Rematched | 4/12/2012 | Self Terminated | 4/12/2012 | Yes | 2011 | 2 | 1 |
| 130 | Lapoormtop | Bustami | 8/20/2012 | The host family and the au pair are in transition because of scheduling issues. | Issues concerning Scheduling- time off, vacation, daily routine | Host Family | Rematched | 10/1/2012 | Rematched | 10/10/2012 | no | 2011 | 2 | 1 |
| 131 | Lara Egea | Cabezas | 11/27/2012 | The host family is in transition with the au pair because they have different opinions about the job. The host family feels the au pair is too laid back and a little absent minded. | Communication problems | Host Family | Rematched | 12/29/2012 | Rematched | 2/20/2013 | no | 2012 | 1 | 1 |
| 132 | Lara Medrano | Holand | 1/31/2012 | The host family and the au pair are in transition because of communication issues. The au pair will return home | Communication problems | Host Family | Rematched | 2/7/2012 | Self Terminated | 2/23/2012 | no | 2011 | 1 | 1 |
| 133 | Laverde Martinez | Killings | 11/8/2012 | The host family and the au pair are in transition because of a personality conflict. | Personality conflict | Au Pair | Withdrew | 11/6/2012 | Self Terminated | 11/26/2012 | no | 2011 | 3 | 1 |
| 134 | Le Roux | Sermoneta | 7/12/2012 | The host family is in transition with the au pair due to a personality conflict. The family feels the au pair needs a lot of guidance and has conservative values that do not align with theirs. | Personality conflict | Mutual | Rematched | 8/27/2012 | Rematched | 8/16/2012 | no | 2009 | 4 | 1 |
| 135 | Leenstra | Feldman | 8/31/2012 | The host family and the au pair are in transition because the au pair decided to get married. | AP is getting married | Au Pair | Rematched | 9/9/2012 | Self Terminated | 9/26/2012 | no | 2009 | 4 | 1 |
| 136 | Legareta Seyffert | Bar | 6/19/2012 | The host family and the host family will be leaving the program. | HF no longer needed AP | Host Family | Rematched | 7/25/2012 | Rematched | 7/25/2012 | no | 2011 | 2 | 1 |
| 137 | Leon Mora | Smith | 6/1/2012 | The host family is withdrawing as they have not acted in the work of the program. | Host Withdrawal | Host Family | Rematched | 6/21/2012 | Rematched | 9/12/2012 | no | 2007 | 6 | 1 |
| 138 | Lopez Rodriguez | Adamson | 4/30/2012 | The host family and the au pair are in transition because the au pair is homesick. | Homesick | Au Pair | Withdrew | 5/31/2012 | Self Terminated | 6/20/2012 | no | 2011 | 1 | 1 |
| 139 | Losowska | Farina | 5/21/2012 | The host family and the au pair are in transition because the host family is experiencing some financial issues at the moment. | Host Family Financial Issues | On Hold | Withdrew | 6/20/2012 | Rematched | 6/20/2012 | no | 2010 | 1 | 1 |
| 140 | Lundberg | Hadsen | 10/2/2012 | The host family is in transition with the au pair because the au pair is unhappy with the location. | Unhappy with Location | Au Pair | Rematched | 11/5/2012 | Self Terminated | 11/28/2012 | no | 2012 | 1 | 1 |
| 141 | Mattos Morales | Brennan Tambelli | 4/16/2012 | The host family and the au pair are in transition because the au pair will return home for a job. | School/Job back in home country | Au Pair | Rematched | 4/27/2012 | Self Terminated | 5/16/2012 | no | 2011 | 2 | 1 |
| 142 | Mamenko | Dawson | 2/8/2012 | The host family and the au pair are in transition because the host family feels uncomfortable with a man she is dating. | Issues concerning behavior and/or inappropriate activity | Host Family | Rematched | 2/17/2012 | Self Terminated | 4/12/2012 | no | 2011 | 2 | 1 |

InterExchange0007123

EXHIBIT 1

SUMMARY OF COMPLAINTS

| # | Last Name | First Name | Date | Description | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | Mao | Solomon | 11/1/2012 | The host family is withdrawing from the program as they think they are not a good fit. | Host Withdrawal | Mutual | Withdrew | 11/26/2012 | Self Terminated | 11/28/2012 | no | 2012 | 1 | 1 |
| 144 | Marchan Muñoz | Simon | 6/20/2012 | The host family and the au pair are in transition because the au pair is homesick and has decided to return home. | Homesick | Au Pair | Withdrew | 9/12/2012 | Self Terminated | 9/12/2012 | no | 2011 | 2 | 1 |
| 145 | Martinez | MacKenzie | 6/21/2012 | The host family and the au pair are in transition because the au pair is having difficulties caring for the family's children. | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 6/27/2012 | Self Terminated | 7/11/2012 | no | 2010 | 3 | 1 |
| 146 | Mata Ruiz | Oliver | 12/5/2012 | The host family and au pair are in transition because there is a personality conflict and the au pair has decided to return home | Personality conflict | Mutual | Rematched | 12/20/2012 | Self Terminated | 12/20/2012 | no | 2008 | 5 | 1 |
| 147 | Matter | Ducoudret | 7/12/2012 | The host family and the au pair are in transition because of communication problems | Communication problems | Mutual | Rematched | 7/21/2012 | Rematched | 8/16/2012 | no | 2010 | 3 | 1 |
| 148 | Matter | Lucas | 8/17/2012 | The host family is in transition with the au pair because the au pair has a difficult time with their 2 year old. | Au Pair Participant provides inadequate childcare | Au Pair | Rematched | 9/24/2012 | Rematched | 9/12/2012 | no | 2011 | 2 | 1 |
| 149 | Matter | Messana | 10/3/2012 | The au pair is homesick and decided to go home | Homesick | Au Pair | Rematched | 3/4/2013 | Rematched | 1/7/2013 | no | 2006 | 7 | 3 |
| 150 | Maurus | Kellar | 9/13/2012 | The host family and the au pair are in transition because the au pair is homesick and has decided to return home | Homesick | Au Pair | Rematched | 9/19/2012 | Self Terminated | 10/10/2012 | no | 2012 | 1 | 1 |
| 151 | Mayet | Mangan | 2/2/2012 | The au pair is homesick and wants to go home. Additionally, she feels exhausted because of the challenging twin girls. | Homesick | Mutual | On Hold | 4/12/2012 | Self Terminated | 4/12/2012 | no | 2006 | 7 | 1 |
| 152 | Medina Grave | Hyndman | 1/25/2012 | Family is ending the placement early because they want to change child care providers. | HF no longer needed AP | Host Family | Withdrew | 2/23/2012 | Self Terminated | 2/23/2012 | no | 2007 | 6 | 1 |
| 153 | Merdanoglu | Patel | 6/5/2012 | The host family and the au pair felt she had too many childcare responsibilities. | AP feels over-worked | Au Pair | Rematched | 6/14/2012 | Rematched | 7/11/2012 | no | 2010 | 3 | 1 |
| 154 | Miguel Gomes | Golden | 10/22/2012 | The host family and the au pair are in transition because the au pair changed her visa. | Changed visa and left program | Au Pair | Rematched | 9/18/2012 | Self Terminated | 1/2/2012 | no | 2007 | 6 | 1 |
| 155 | Mironko | Blasing | 4/11/2012 | The host family and the au pair are in transition because the au pair changed her visa. | Changed visa and left program | Au Pair | Rematched | 4/17/2012 | Self Terminated | 5/16/2012 | no | 2009 | 4 | 1 |
| 156 | Mshwashaji | Peters | 10/22/2012 | The host family and au pair are in transition because the au pair's father is ill. She will leave the program. | Personal Problems | Au Pair | Rematched | 1/22/2013 | Self Terminated | 1/2/2013 | no | 2007 | 6 | 1 |
| 157 | Moberg | Ungaro | 9/25/2012 | The au pair decided to return home for school | School/Job back in home country | Au Pair | Rematched | 10/19/2012 | Self Terminated | 10/10/2012 | no | 2011 | 2 | 1 |
| 158 | Mokvete | Schofield | 11/7/2012 | The host family and au pair are in transition because the au pair is allergic to the family's cats. | Health Problems | Au Pair | Rematched | 11/14/2012 | Rematched | 11/28/2012 | no | 2012 | 1 | 1 |
| 159 | Morales Narvaez | Skinner | 10/5/2012 | The host family and the au pair are in transition because the au pair finds it difficult due to her poor English and poor hearing. The family feels her hearing is bad enough to potentially endanger the kids' safety. | Communication problems | Host Family | Rematched | 11/12/2012 | Self Terminated | 11/28/2012 | no | 2010 | 3 | 1 |
| 160 | Morris | Koetzner | 10/1/2012 | The host family and the au pair are in transition because the au pair finds the responsibilities too challenging and wants to return home | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 10/9/2012 | Self Terminated | 10/10/2012 | no | 2004 | 9 | 1 |
| 161 | Muller | Churchill | 7/6/2012 | The host family and the au pair are in transition because the au pair is having difficulties with English and driving. | Au Pair Participant does not have required experience | Au Pair | Rematched | 7/11/2012 | Self Terminated | 7/25/2012 | no | 2012 | 1 | 1 |
| 162 | Munoz Munoz | Marra-Cerna | 5/10/2012 | The host family is in transition with the au pair because they feel she does not have enough childcare experience. | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 6/27/2012 | Rematched | 6/20/2012 | no | 2011 | 2 | 1 |
| 163 | Murcia Romero | O'Kelly | 9/6/2012 | The host family and au pair are in transition because the host mother lost her job and can no longer afford to participate in the program. | Host Family Financial Issues | Host Family | On Hold | 9/26/2012 | Rematched | 9/26/2012 | no | 2012 | 1 | 1 |
| 164 | Baceur | Holst | 3/1/2012 | The host family and the au pair are in transition do not get along with each other | Personality conflict | Mutual | Withdrew | 4/12/2012 | Self Terminated | 4/12/2012 | no | 2011 | 2 | 1 |
| 165 | Ngceba | Fullerton | 10/16/2012 | The host family and au pair are in transition because the au pair is unable to drive for the family in California | Driving Issues | Host Family | Sponsor Terminated | 1/2/2013 | Rematched | 1/2/2013 | no | 2012 | 1 | 1 |
| 166 | Ngceba | Schofield | 12/31/2012 | The host family and the au pair are in transition because the au pair is not a strong enough driver for their needs. | Driving Issues | Host Family | Rematched | 1/7/2013 | Self Terminated | 2/20/2013 | no | 2012 | 1 | 1 |
| 167 | Ngoenyuong | Ogor | 6/26/2012 | The host family and the au pair are in transition because the host family needs an au pair who has stronger English abilities. | Au Pair Participant is not proficient in the spoken English language | Host Family | Rematched | 7/5/2012 | Rematched | 7/11/2012 | no | 2012 | 1 | 1 |
| 168 | Niefnecker | Dunton | 6/1/2012 | The host family and the au pair are in transition because there are communication issues | Communication problems | Host Family | Rematched | 6/12/2012 | Rematched | 6/20/2012 | no | 2012 | 1 | 1 |
| 169 | Nkosi | O'Connor | 11/19/2012 | The host family and au pair are in transition because the host family feels they do not have enough experience. | Au Pair Participant does not have required experience | Host Family | Withdrew | 12/7/2012 | Rematched | 1/2/2013 | no | 2003 | 10 | 1 |
| 170 | O'Grady | Yoda | 6/14/2012 | The host family and the au pair would prefer a different schedule | Issues concerning scheduling- time off, vacation, daily routine | Au Pair | Rematched | 7/2/2012 | Rematched | 7/2/2012 | no | 2009 | 4 | 1 |
| 171 | Omimenda | Narvaez | 3/9/2012 | The host family and au pair are in transition because the au pair is homesick and had different expectations of the program. | Homesick | Au Pair | Rematched | 3/26/2012 | Self Terminated | 4/12/2012 | no | 2011 | 2 | 1 |
| 172 | Osano Ramirez | DeSipio | 6/19/2012 | The host family and the au pair are in transition because the au pair's English abilities are not strong enough for the family's needs. | Au Pair Participant is not proficient in the spoken English language | Host Family | Withdrew | 6/29/2012 | Self Terminated | 7/11/2012 | no | 2005 | 8 | 1 |
| 173 | Osano Rojas | Watson | 11/1/2012 | The host family felt that their kids were not the au pair's priority. | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 11/12/2012 | Rematched | 11/28/2012 | no | 2011 | 2 | 1 |
| 174 | Ospina Canas | Duckworth | 12/19/2012 | The host family and au pair are in transition because the au pair has decided to return home | Au Pair decided to end program early | Au Pair | Rematched | 12/28/2012 | Self Terminated | 1/3/2013 | no | 2012 | 1 | 1 |
| 175 | Ospina Canas | Green | 7/18/2012 | The host family and au pair are in transition because of a personality conflict | Personality conflict | Host Family | Withdrew | 7/31/2012 | Rematched | 9/26/2012 | no | 2009 | 4 | 1 |

CONFIDENTIAL

InterExchange0007124

EXHIBIT 1

SUMMARY OF COMPLAINTS

| # | Last | First | Date | Complaint | Issue | Party | Outcome | Date | Status | Date | | Year | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | Padron Padron | Mulcay | 5/21/2012 | The host family and au pair are in transition because of a personality conflict. The host family believes that the au pair is too introverted for their family. | Personality conflict | Host Family | Rematched | 5/25/2012 | Rematched | 6/20/2012 | no | 2010 | 3 | 1 |
| 177 | Padron Padron | Suna | 10/31/2012 | The host family is in transition with the au pair due to communication problems. | Communication problems | Au Pair | Rematched | 11/25/2012 | Self Terminated | 1/2/2013 | no | 2012 | 1 | 1 |
| 178 | Pascues Cuellar | Randazzo | 8/8/2012 | Trust level of Host mom has dropped. Major issue was that AP had a party and was strictly told no alcohol but beer was being consumed when Host mom checked things out later | Issues concerning behavior and/or inappropriate activity | Host Family | Rematched | 9/12/2012 | Self Terminated | 9/12/2012 | no | 2012 | 1 | 1 |
| 179 | Pastor Gonzalez | Wohlford-O'Connor | 1/6/2012 | The host family is in transition because the host father lost his job. The family can no longer afford an au pair | HF no longer needed AP | Host Family | Withdrew | 1/26/2012 | Rematched | 1/26/2012 | no | 2007 | 6 | 1 |
| 180 | Paula Lente | Krieger | 6/15/2012 | The host family and au pair are in transition because the au pair is returning home for school. | School/Job back in home country | Au Pair | Rematched | 7/24/2012 | Self Terminated | 7/2/2012 | no | 2010 | 3 | 1 |
| 181 | Perez Borrell | Choy | 2/6/2012 | The host family is in transition with the au pair due to her poor judgement especially with a 2 year old. | Au Pair Participant provides inadequate childcare | Mutual | Rematched | 5/13/2013 | Rematched | 4/12/2012 | no | 2011 | 2 | 1 |
| 182 | Perez Borrell | Dawson | 3/6/2012 | The host family and the au pair are in transition because the au pair is homesick and wants to return home | Homesick | Au Pair | Rematched | 4/2/2012 | Self Terminated | 4/12/2012 | no | 2011 | 2 | 3 |
| 183 | Perez Wong | Crook | 1/6/2012 | The host family and the au pair are in transition because the host family needs an au pair with stronger driving abilities. | Driving Issues | Host Family | Rematched | 1/16/2012 | Rematched | 2/23/2012 | no | 2011 | 2 | 1 |
| 184 | Perez Wong | Holland | 4/9/2012 | The host family and the au pair are in transition because the au pair does not like the location | Unhappy with Location | Au Pair | Rematched | 5/7/2012 | Rematched | 5/16/2012 | no | 2011 | 2 | 1 |
| 185 | Perez Wong | Noonan | 7/23/2012 | The au pair and host family agreed to match knowing that the host family had another au pair arriving in August | HF no longer needed AP | Mutual | Rematched | 9/26/2012 | Rematched | 9/26/2012 | no | 2007 | 11 | 3 |
| 186 | Petro | Golden | 11/16/2012 | During orientation, Ricoshia's roommate noticed that she was rummaging through her belongings in the middle of the night. The roommate confronted Ricoshia, but she claimed that she was trying to get wi-fi. Kate explained the situation to Ricoshia's host family, and they decided to cancel the match. Ricoshia returned home. | AP violated Program Rules | Host Family | Rematched | 12/1/2012 | Sponsor Terminated | 1/2/2013 | no | 2007 | 6 | 1 |
| 187 | Peyper | Gilbert | 11/16/2012 | The au pair decided to go home for a job. | School/Job back in home country | Au Pair | Rematched | 12/15/2012 | Self Terminated | 1/2/2013 | no | 2011 | 2 | 1 |
| 188 | Peyper | Keitz | 8/13/2012 | The host family and the au pair are in transition because the au pair feels that one of the children has more than a speech delay, and that she is not qualified to care for her. | Au Pair Participant does not have required experience | Au Pair | Rematched | 8/20/2012 | Rematched | 9/12/2012 | no | 2009 | 4 | 1 |
| 189 | Pino | Costarello | 11/5/2012 | The host family and au pair are in transition because the au pair decided during a natural disaster that she no longer wanted to be an au pair. | Au Pair | | Rematched | 11/12/2012 | Self Terminated | 1/2/2013 | no | 2008 | 5 | 1 |
| 190 | Pires De Castro | Dubowsky | 12/5/2012 | The au pair was arrested for a DWI and will leave the program | AP violated Program Rules | Au Pair | Rematched | 12/28/2012 | Self Terminated | 1/2/2013 | Yes | 2011 | 2 | 1 |
| 191 | Porterous | Murphy | 1/4/2012 | The host family and the au pair are in transition because there were communication issues. The au pair has decided to return home | Communication problems | Mutual | Rematched | 1/6/2012 | Self Terminated | 1/11/2012 | no | 2011 | 2 | 1 |
| 192 | Puhiska | Meade | 4/25/2012 | The au pair is homesick and decided to go home | Homesick | Au Pair | Rematched | 4/4/2012 | Self Terminated | 5/16/2012 | no | 2009 | 4 | 1 |
| 193 | Quecara | Warenecka | 12/11/2012 | The au pair was homesick and decided to go home. | Homesick | Au Pair | Withdrew | 12/19/2012 | Self Terminated | 1/2/2013 | no | 2003 | 10 | 1 |
| 194 | Radovejevic | Churel | 6/27/2012 | The host family and the au pair are in transition because of a personality conflict. | Personality conflict | Mutual | Rematched | 9/13/2012 | Rematched | 10/10/2012 | no | 2011 | 2 | 1 |
| 195 | Ray | Grossnauer | 1/3/2012 | The host family claims that the au pair cannot always control the family's children. The au pair claims the children have behavior issues. | Au Pair Participant provides inadequate childcare | Host Family | Sponsor Terminated | 1/4/2012 | Rematched | 1/26/2012 | no | 2010 | 3 | 1 |
| 196 | Ray | Joshi | 7/10/2012 | The au pair has decided that she will be returning home as she feels tired of being an au pair. | Au Pair Participant is unwilling to work required time | Au Pair | Rematched | 7/16/2012 | Self Terminated | 7/25/2012 | no | 2016 | 3 | 1 |
| 197 | Retamal Verdugo | Fitzpatrick | 7/26/2012 | The host family and the au pair are in transition due to a variety of issues. The host family feels the au pair is not flexible and willing to help at challenging times. The au pair feels unappreciated and overwhelmed. | Problems with HF | Mutual | Rematched | 9/24/2012 | Self Terminated | 9/12/2012 | no | 2007 | 6 | 1 |
| 198 | Rico Maya | Holland | 5/29/2012 | Although the HM and the AP reviewed the AP's schedule before she arrived, the AP has changed her mind and decided to transition with the hopes of finding a family that will accommodate her schedule. | Au Pair Participant is unwilling to work required time | Au Pair | Rematched | 6/18/2012 | Rematched | 7/2/2012 | no | 2011 | 2 | 1 |
| 199 | Rico Maya | Ingber | 5/2/2012 | The host family and au pair are in transition because they feel that she has not bonded with the children | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 5/7/2012 | Rematched | 6/20/2012 | no | 2012 | 1 | 1 |
| 200 | Riener | D'Amore | 9/10/2012 | The host family and the au pair are in transition because the au pair is homesick and will leave the program. | Homesick | Au Pair | Rematched | 9/25/2012 | Self Terminated | 10/10/2012 | no | 2006 | 7 | 1 |
| 201 | Rodriguez Mendes Alves | Pavides | 8/31/2012 | The host family and au pair are in transition because the au pair changed her visa and left | Changed visa and left program | Au Pair | Rematched | 1/20/2013 | Self Terminated | 9/12/2012 | no | 2005 | 8 | 1 |
| 202 | Rodriguez Gomez | Kurland | 1/9/2012 | The host family is withdrawing from the program. They are moving to Seattle for the host father's job and they will not need an au pair. | Host Family Moving out of area | Host Family | Withdrew | 1/11/2012 | Self Terminated | 1/11/2012 | no | 2010 | 3 | 1 |
| 203 | Rodriguez Moran | Milor | 6/11/2012 | AP suddenly decided to return home.  She booked her plane ticket home without telling the family. | AP quit with no explanation | Au Pair | Rematched | 6/20/2012 | Self Terminated | 6/20/2012 | no | 2011 | 2 | 1 |
| 204 | Roese Prates | Hoch | 2/17/2012 | The host family and the au pair are in transition because the au pair is having difficulties caring for the children. The host family will leave the program. | Au Pair Participant provides inadequate childcare | Mutual | Withdrew | 4/2/2012 | Rematched | 4/12/2012 | no | 2010 | 3 | 1 |

CONFIDENTIAL

InterExchange0007125

EXHIBIT 1

SUMMARY OF COMPLAINTS

| # | Last Name | First Name | Date | Description | Reason | Category | Status | Date | Date | Resolved | Year | | |
|---|-----------|-----------|------|-------------|--------|----------|--------|------|------|----------|------|---|---|
| 205 | Romanova | Kossak | 7/10/2012 | The au pair refused to move to another room in the home so that the family's new au pair could move in. She became rude and began slamming doors and decided to leave. | Personality conflict | Au Pair | Rematched | 7/11/2012 | Self Terminated | 7/10/2012 | no | 2009 | 4 | 1 |
| 206 | Rotter | Brownlee | 7/26/2012 | The host family and the au pair are in transition because the family decided that the host father will stay at home with the children. | HF no longer needed AP | Host Family | Withdrew | 8/24/2012 | Self Terminated | 8/16/2012 | no | 2006 | 7 | 1 |
| 207 | Roussel | Fedora | 9/17/2012 | The host family and the au pair are in transition because the au pair is unhappy with her childcare responsibilities and the location. | Program not as expected | Au Pair | Rematched | 9/18/2012 | Rematched | 10/10/2012 | no | 2007 | 2 | 1 |
| 208 | Rzeszutek | Honyatoglu | 1/23/2012 | The host and au pair feels that she does not have a strong enough personality to handle their children. | Au Pair Participant provides inadequate childcare | Mutual | Rematched | 2/2/2012 | Rematched | 2/23/2012 | no | 2010 | 3 | 1 |
| 209 | Saenz Bustos | Cangelosi | 10/3/2012 | The host family and the au pair are in transition because the au pair is having difficulties with one of the children. | Au Pair Participant provides inadequate childcare | Mutual | Rematched | 10/24/2012 | Self Terminated | 11/28/2012 | no | 2011 | 2 | 1 |
| 210 | Sakharova | Mills | 8/14/2012 | The host family and the au pair are in transition because the au pair changed her visa status. | Change of status | Au Pair | Rematched | 8/21/2012 | Self Terminated | 9/12/2012 | no | 2007 | 6 | 1 |
| 211 | Sara Espinosa | Kaloudelis | 1/30/2012 | The au pair is not conservative, traditional or religious enough for the host | Personality conflict | Host Family | Rematched | 4/12/2012 | Rematched | 4/12/2012 | no | 2011 | 2 | 1 |
| 212 | Sasayama | Chen | 9/13/2012 | The host family and the au pair are in transition because of inappropriate behavior on the host family's part. The host family will no longer be in the program. | Problems with HF | Au Pair | Sponsor Terminated | 10/10/2012 | Rematched | 10/10/2012 | no | 2012 | 1 | 1 |
| 213 | Sauermann Gutierrez | Barr | 10/4/2012 | The host family and the au pair are in transition because of communication issues and a personality conflict | Communication problems | Mutual | Withdrew | 10/10/2012 | Rematched | 11/28/2012 | no | 2011 | 2 | 1 |
| 214 | Sawicka | Emenne | 4/10/2012 | The host family and the au pair will be moving and can no longer host an au pair. | Host Family Moving out of area | Host Family | Withdrew | 5/2/2012 | Self Terminated | 5/16/2012 | no | 2011 | 2 | 1 |
| 215 | Sayaga Serrano | Radhakrishnan | 5/21/2012 | The host family and the au pair are in transition because of differences in personality and the au pair is having difficulty caring for the son | Host Family | Au Pair | Withdrew | 6/13/2012 | Rematched | 6/20/2012 | no | 2005 | 8 | 1 |
| 216 | Scheffler | Jouvert | 1/9/2012 | The host family and the au pair are in transition because the au pair has decided to return home for a scholarship | School/Job back in home country | Mutual | Rematched | 1/9/2012 | Self Terminated | 1/11/2012 | no | 2008 | 5 | 1 |
| 217 | Schick | Mills | 1/19/2012 | The au pair has discovered that she needs to return home early to take some preparatory courses for university examinations. | School/Job back in home country | Au Pair | On Hold | 4/12/2012 | Self Terminated | 4/12/2012 | no | 2007 | 6 | 1 |
| 218 | Schmaloer | Campbell | 5/22/2012 | The host family and the au pair are in transition because of issues regarding scheduling and time off. The au pair has decided to go home. | Issues concerning scheduling: time off, vacation, daily routine | Au Pair | Withdrew | 6/20/2012 | Self Terminated | 6/20/2012 | no | 2011 | 2 | 1 |
| 219 | Schmaloer | Muse | 2/1/2012 | The host family and the au pair are in transition because of a personality conflict. The host family thinks that she can be a little negative | Personality conflict | Mutual | Rematched | 2/12/2012 | Rematched | 4/12/2012 | no | 2011 | 2 | 1 |
| 220 | Scholl | D'Amore | 4/27/2012 | The host family and the au pair are in transition because the au pair's dad has health problems and she will return home | Host Family Personal Problems | Au Pair | Rematched | 5/16/2012 | Self Terminated | 5/16/2012 | no | 2006 | 7 | 1 |
| 221 | Schoenbach | Palmatier | 7/25/2012 | The host family and the au pair are in transition because the au pair must return home early for school | School/Job back in home country | Au Pair | Rematched | 8/21/2012 | Self Terminated | 9/12/2012 | no | 2011 | 2 | 1 |
| 222 | Schroeder Sanchez | Malamuk | 8/28/2012 | The au pair decided to go back home due to a family emergency | Personal Problems | Au Pair | Rematched | 10/4/2012 | Self Terminated | 9/12/2012 | no | 2004 | 9 | 1 |
| 223 | Schug | Woronecka | 10/31/2012 | The host family and the au pair was respectful but too quiet and shy to bond with kids. | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 12/3/2012 | Rematched | 11/28/2012 | no | 2003 | 10 | 1 |
| 224 | Schuster | Barker | 8/13/2012 | The host family and the au pair is having difficulty caring for the family's three children | Au Pair Participant provides inadequate childcare | Mutual | Rematched | 9/13/2012 | Self Terminated | 9/26/2012 | no | 2009 | 4 | 1 |
| 225 | Schwust | Onorato | 7/31/2012 | The host family is unable to continue the program due to financial constraints | Host Family Financial issues | Host Family | Withdrew | 9/7/2012 | Self Terminated | 9/7/2012 | no | 2011 | 2 | 1 |
| 226 | Sfoui | Toffa | 4/13/2012 | The host family is in transition with the au pair because they will be traveling overseas for the summer and don't need an au pair | HF no longer needed AP | Host Family | Withdrew | 6/20/2012 | Rematched | 8/16/2012 | no | 2000 | 13 | 1 |
| 227 | Sinchai | Rahman | 4/30/2012 | The host family and au pair are in transition because of a personality conflict | Personality conflict | Mutual | Withdrew | 6/20/2012 | Rematched | 6/20/2012 | no | 2011 | 2 | 1 |
| 228 | Smit | Balcer | 1/31/2012 | The host family and the au pair are in transition because the au pair is having difficulties caring for newborn twins | Au Pair Participant provides inadequate childcare | Mutual | Rematched | 5/11/2012 | Rematched | 4/12/2012 | no | 2011 | 2 | 1 |
| 229 | Smit | Smith | 5/11/2012 | The host family and the au pair are in transition because they feel she has not followed house rules nor engaged the kids | Mutual | Au Pair | On Hold | 6/20/2012 | Rematched | 6/20/2012 | no | 2007 | 6 | 1 |
| 230 | Sola Salguero | Baker | 8/10/2012 | The host family and the au pair are in transition because of a personality conflict | Personality conflict | Au Pair | Rematched | 8/17/2012 | Rematched | 9/12/2012 | no | 2010 | 3 | 1 |
| 231 | Sola Salguero | Edy | 12/5/2012 | The host family and the au pair are in transition because the au pair is homesick and will return home | Homesick | Au Pair | Withdrew | 1/7/2013 | Self Terminated | 2/20/2013 | no | 2012 | 1 | 1 |
| 232 | Sorokina | Baikalov | 3/9/2012 | The au pair Yulia Sorokina and the Baikalov family are in transition because they do not agree on vacation dates | Issues concerning scheduling: time off, vacation, daily routine | Mutual | Withdrew | 5/14/2012 | Rematched | 5/16/2012 | no | 2008 | 5 | 1 |
| 233 | Standring | Adamson | 2/6/2012 | The host family is moving to a different house. Additionally, there are some personality differences between the au pair and the host mother. | Host Family Moving out of area | Host Family | Withdrew | 4/9/2012 | Self Terminated | 4/13/2012 | no | 2011 | 2 | 1 |
| 234 | Stet | Van Dyk | 1/9/2012 | The au pair feels that she cannot bond with the family's 13 year old | Personality conflict | Au Pair | Rematched | 4/8/2013 | Rematched | 2/23/2012 | no | 2011 | 2 | 1 |
| 235 | Strauss | Brown | 2/6/2012 | The host family and the au pair are in transition because HF's neighbor claims that the au pair was harassing him | Issues concerning behavior and/or inappropriate activity | Host Family | Rematched | 2/10/2012 | Self Terminated | 2/23/2012 | no | 2003 | 10 | 1 |

CONFIDENTIAL

InterExchange0007126

EXHIBIT 1

SUMMARY OF COMPLAINTS

| # | Last | First | Date | Complaint | Category | Party | Resolution | Disposition | Date | | Year | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | Shuj | Fisher | 11/30/2012 | The host family and the au pair are in transition because the au pair has decided to return home for a job | School/Job back in home country | Au Pair | Withdrew | 1/2/2013 | Self Terminated | 1/2/2013 | no | 2007 | 6 | 1 |
| 237 | Suarez Rojas | Davila | 3/22/2012 | The host family and the au pair are in transition because the au pair is homesick and will return home | Homesick | | Rematched | 2/28/2012 | Self Terminated | 4/12/2012 | no | 2007 | 6 | 1 |
| 238 | Sukert | Tietje | 5/14/2012 | The host family is in transition with the au pair due to communication problems with the host father and the children. | Communication problems | Mutual | On Hold | 5/15/2012 | Self Terminated | 6/20/2012 | no | 2011 | 2 | 3 |
| 239 | Sunyawong | Joshi | 1/16/2012 | The host family and au pair are in transition because the au pair left the family | AP quit with no explanation | Au Pair | Rematched | 1/26/2012 | Self Terminated | 1/26/2012 | no | 2010 | 3 | 1 |
| 240 | Sustran | Nassau | 4/13/2012 | The host family and the au pair are in transition because the au pair found a new job | School/Job back in home country | Au Pair | Rematched | 5/16/2012 | Self Terminated | 5/16/2012 | no | 2008 | 5 | 1 |
| 241 | Szabo | Farson-Cassell | 3/7/2012 | The host family and the au pair decided to leave the program early | Host Family Personal Problems | Mutual | Withdrew | 4/10/2012 | Self Terminated | 4/12/2012 | no | 2008 | 5 | 1 |
| 242 | Szymelfka | Zawadzki | 7/20/2012 | The host family and au pair are in transition because the au pair would like to return home to seek medical treatment. The hosts would like her to return home as well. | Health Problems | Au Pair | Rematched | 7/25/2012 | Sponsor Terminated | 7/25/2012 | no | 2012 | 1 | 1 |
| 243 | Taylor | Joshi | 10/23/2012 | The host family and au pair are in transition because the au pair feels not want to care for four children and there are communication issues | AP feels overworked | Au Pair | Rematched | 11/5/2012 | Self Terminated | 1/2/2012 | no | 2010 | 3 | 1 |
| 244 | Teodorovic | Bellin | 9/12/2012 | The host family is in transition with the au pair due to a personality conflict | Personality conflict | Mutual | Withdrew | 10/19/2012 | Rematched | 9/27/2012 | no | 2011 | 2 | 1 |
| 245 | Tomori | Chusel | 10/17/2012 | The host family and the au pair has decided to move to an area that we don't cover. | Host Withdrawal | Host Family | Self Terminated | 1/2/2013 | Rematched | 1/2/2013 | no | 2011 | 2 | 3 |
| 246 | Tomori | McLellan | 9/6/2012 | The host family and the au pair are in transition because the family no longer needs an au pair | HF no longer needed AP | Host Family | Withdrew | 10/2/2012 | Rematched | 9/26/2012 | no | 2011 | 2 | 1 |

CONFIDENTIAL

InterExchange0007127

EXHIBIT 1

SUMMARY OF COMPLAINTS

| # | Last | First | Date | Complaint | Category | Type | Status | Date | Status | Date | | Year | | |
|---|------|-------|------|-----------|----------|------|--------|------|--------|------|---|------|---|---|
| 247 | Tomori | Sermoneta | 4/18/2012 | The host family is in transition with the au pair due to her poor driving skills. The family also feels that she didn't make a real connection with the children. | Driving Issues | Host Family | Rematched | 5/14/2012 | Rematched | 5/16/2012 | no | 2009 | 4 | 1 |
| 248 | Torok | Fine | 3/26/2012 | The host family and the au pair are in transition because the au pair feels that the host family's schedule does not allow her to take as many classes as she wants. | Issues concerning scheduling- time off, vacation, daily routine | Au Pair | Rematched | 4/11/2012 | Rematched | 4/12/2012 | no | 2011 | 2 | 1 |
| 249 | Torok | Fullerton | 8/1/2012 | The host family and the au pair are in transition because of various reasons, including scheduling issues, a personality conflict, and a hectic living situation. | Issues concerning scheduling- time off, vacation, daily routine | Au Pair | Rematched | 8/25/2012 | Rematched | 9/12/2012 | no | 2011 | 2 | 1 |
| 250 | Torok | McAlister | 9/17/2012 | The host family and the au pair are in transition due to a personality conflict. The au pair thinks that the host mother is too intimidating. | Personality conflict | Mutual | Rematched | 11/26/2012 | Rematched | 10/10/2012 | no | 2011 | 2 | 3 |
| 251 | Toth | Gnoco | 1/17/2012 | The au pair does not feel comfortable taking care of a special needs child. | Au Pair Participant provides inadequate childcare | Au Pair | Rematched | 2/23/2012 | Rematched | 2/23/2012 | no | 2009 | 6 | 1 |
| 252 | Toth | Manning | 3/27/2012 | The host family is in transition with the au pair because the au pair feels there kids are too much work for her. She is not happy with the house chores either. | Housework issues/problems with child care | Mutual | Rematched | 6/5/2013 | Rematched | 5/16/2012 | no | 2011 | | |
| 253 | van der Westhuizen | Ivers | 11/8/2012 | The host family and au pair are in transition because of a personality conflict. | Personality conflict | Mutual | Rematched | 10/31/2012 | Self Terminated | 11/28/2012 | no | 2010 | 3 | 1 |
| 254 | van Dijk | Wolters | 1/13/2012 | The au pair is homesick and wants to go home. | Homesick | Au Pair | Rematched | 2/16/2013 | Self Terminated | 1/26/2012 | no | 2011 | 2 | 1 |
| 255 | Van Dyk | Northrop | 6/29/2012 | The host family and au pair are in transition because the au pair expected the program to be different, and he decided to leave the program. | Program not as expected | Au Pair | Withdrew | 7/5/2012 | Self Terminated | 7/5/2012 | no | 2006 | 7 | 1 |
| 256 | Van Rensburg | Orshansky | 3/26/2012 | The host family and the au pair are in transition because the au pair exercised poor judgment and was not completely honest about a car accident. | Poor Judgement | Host Family | Rematched | 11/30/2012 | Self Terminated | 12/8/2012 | no | 2011 | 2 | 1 |
| 257 | Van Vollenhoven | Vereline | 12/28/2012 | The host family feels the au pair had communication problems.  The family felt the au pair was not engaging their children. | Communication problems | Mutual | Withdrew | 1/3/2013 | Self Terminated | 2/20/2013 | no | 2011 | 2 | 1 |
| 258 | van Zyl | Duckworth | 9/6/2012 | The host family and the au pair are in transition because there is a personality conflict between the au pair and the host mother. | Personality conflict | Mutual | Rematched | 9/17/2012 | Rematched | 9/26/2012 | no | 2012 | 1 | 1 |
| 259 | Vermei | Aaronson | 10/2/2012 | The host family and the au pair had a personality conflict, and the au pair has decided to return home because her grandmother has health problems. | Host Family Personal Problems | Mutual | Rematched | 10/25/2012 | Self Terminated | 11/28/2012 | no | 2011 | 2 | 1 |
| 260 | Victoria Munoz | Turmof | 5/8/2012 | The au pair decided to go home due to personal problems in her family in Spain. | Personal Problems | Au Pair | Rematched | 6/25/2012 | Self Terminated | 6/20/2012 | no | 2010 | 3 | 1 |
| 261 | Vieira da Motta | Byrd | 3/6/2012 | The host family and the au pair are in transition because of a personality conflict. Ap feels her quiet disposition does not fit well with this host family. | Personality conflict | Mutual | Rematched | 3/12/2012 | Rematched | 4/12/2012 | no | 2010 | 3 | 1 |
| 262 | Vione | Newman | 3/6/2012 | The host family and au pair are in transition because the host mother lost her job and does not need an au pair until she finds a new job. | HF no longer needed AP | Host Family | On Hold | 4/12/2012 | Rematched | 4/12/2012 | no | 2010 | 3 | 1 |
| 263 | Volavova | MacKenzie | 7/31/2012 | The host family and the au pair are in transition because there are communication problems and concerns about the au pair's ability to care for the children. | Communication problems | Au Pair | Withdrew | 8/13/2012 | Rematched | 9/12/2012 | no | 2010 | 3 | 1 |
| 264 | Volavova | Markowitz | 11/2/2012 | The au pair feels the program is not what she expected. Her command of English and judgment is not the best. She will be returning home. | Program not as expected | Mutual | Rematched | 11/12/2012 | Self Terminated | 11/28/2012 | no | 2005 | 8 | 3 |
| 265 | Volavova | Neureth | 6/14/2012 | The au pair would like to be with a host who has older children so that she can practice her English on a daily basis. She would like to re-match in the Chicago area. | Issues concerning scheduling- time off, vacation, daily routine | Au Pair | Rematched | 7/2/2012 | Rematched | 7/2/2012 | no | 2012 | | |
| 266 | Wang | Erturk | 8/20/2012 | The host family and au pair are in transition because the au pair expected use of a car during her free time | Driving Issues | Au Pair | On Hold | 1/2/2013 | Rematched | 1/2/2013 | no | 2011 | 2 | 1 |
| 267 | Wedemann | Keitz | 12/3/2012 | The host family and au pair are in transition because the au pair finds it difficult to care for one of the children | Difficult Children | Au Pair | On Hold | 12/7/2012 | Rematched | 12/7/2012 | no | 2009 | 4 | 1 |
| 268 | Wedemann | Lucas | 7/30/2012 | The host family and the au pair are in transition because of communication issues. The host family thinks she may be better with only older children. | Communication problems | Host Family | Rematched | 8/6/2012 | Rematched | 9/12/2012 | no | 2011 | | |
| 269 | Weimann | Hazel | 1/5/2012 | The au pair is homesick and decided to go home | Homesick | Au Pair | Rematched | 3/20/2013 | Self Terminated | 2/23/2012 | no | 2000 | 5 | 1 |

CONFIDENTIAL

InterExchange0007128

EXHIBIT 1

SUMMARY OF COMPLAINTS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | Wheeler | Mehes | 11/16/2012 | The host family is in transition with the au pair because they feel the au pair is not following the house rules. The au pair resumed smoking recently and is not willing to quit. Also, she has trouble keeping up with the kids' busy mornings. | Issues concerning behavior and/or inappropriate activity | Host Family | On Hold | 11/26/2012 | Self Terminated | 11/26/2012 | no | 2008 | 5 | 1 |
| 271 | Willems | Turnaf | 11/20/2012 | The host family is in transition with the au pair because even though she is a good au pair, she is not strong enough to constantly work on standard with kids who are difficult. | Difficult Children | Mutual | Rematched | 12/3/2012 | Self Terminated | 1/2/2013 | no | 2010 | 3 | 1 |
| 272 | Wolmarans | Chaplow | 8/30/2012 | The host family and the au pair are in transition because the au pair is homesick and will return home. | Homesick | Au Pair | Rematched | 11/5/2012 | Self Terminated | 11/28/2012 | no | 2011 | 2 | 1 |
| 273 | Wroblewska | Orshonsky | 11/26/2012 | The host family and au pair are in transition because the au pair's sister was involved in a serious car accident and she is going to return home. | Personal Problems | Au Pair | Rematched | 11/30/2012 | Self Terminated | 1/2/2013 | no | 2011 | 2 | 1 |
| 274 | Yin | Szarnicki | 8/7/2012 | They au pair did not return to the family's home after a trip to China. She returned to the US but to Tennessee where she went to high school. | Au Pair decided to end program early | Au Pair | On Hold | 1/2/2013 | Self Terminated | 1/2/2013 | no | 2010 | 3 | 1 |
| 275 | Zarpuong | Bottke | 11/19/2012 | The host family and the au pair are in transition because there are some communication issues with the au pair and they felt as if she was not connecting with the children. | Communication problems | Host Family | Rematched | 12/2/2012 | Rematched | 1/2/2013 | no | 2008 | 5 | 1 |
| 276 | Zerza Velazquez | Poehlmann | 7/30/2012 | The host family and au pair are in transition because the au pair is getting married | AP is getting married | Au Pair | Rematched | 7/23/2012 | Self Terminated | 7/23/2012 | no | 2006 | 7 | 3 |
| 277 | Zheng | Chaplow | 4/13/2012 | The host family and au pair are in transition because the host feels that the au pair does not have good judgement | Issues concerning behavior and/or inappropriate activity | Host Family | Rematched | 4/25/2012 | Self Terminated | 6/20/2012 | no | 2011 | 2 | 1 |

**CONFIDENTIAL**

InterExchange0007129

EXHIBIT 2A

## InterExchange Au Pair USA

## Au Pair Satisfaction Report 2012

### 1. Overall, how satisfied are you with your experience in the InterExchange Au Pair USA Program?

| # | Answer | | Response | % |
|---|--------|--|----------|---|
| 1 | Very Satisfied | | 68 | 35% |
| 2 | Satisfied | | 92 | 47% |
| 3 | Neutral | | 22 | 11% |
| 4 | Dissatisfied | | 12 | 6% |
| 5 | Very Dissatisfied | | 2 | 1% |
| | Total | | 196 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 5 |
| Mean | 1.92 |
| Variance | 0.79 |
| Standard Deviation | 0.89 |
| Total Responses | 196 |

### 2. How satisfied were you with your home country agency and its staff?

| # | Answer | | Response | % |
|---|--------|--|----------|---|
| 1 | Very Satisfied | | 88 | 45% |
| 2 | Satisfied | | 74 | 38% |
| 3 | Neutral | | 25 | 13% |
| 4 | Dissatisfied | | 6 | 3% |
| 5 | Very Dissatisfied | | 3 | 2% |
| | Total | | 196 | 100% |

| Statistic | Value |
|---|---:|
| Min Value | 1 |
| Max Value | 5 |
| Mean | 1.79 |
| Variance | 0.79 |
| Standard Deviation | 0.89 |
| Total Responses | 196 |

## 3.   How satisfied were you with the Orientation & Training Program in New York City?

| # | Answer | | Response | % |
|---|---|---|---:|---:|
| 1 | Very Satisfied | | 84 | 43% |
| 2 | Satisfied | | 84 | 43% |
| 3 | Neutral | | 25 | 13% |
| 4 | Dissatisfied | | 3 | 2% |
| 5 | Very Dissatisfied | | 0 | 0% |
| | Total | | 196 | 100% |

| Statistic | Value |
|---|---:|
| Min Value | 1 |
| Max Value | 4 |
| Mean | 1.73 |
| Variance | 0.55 |
| Standard Deviation | 0.74 |
| Total Responses | 196 |

**CONFIDENTIAL**                    **InterExchange0007131**

## 4. How satisfied were you with the communication and program materials you received from the New York office of InterExchange Au Pair USA?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Very Satisfied | | 81 | 41% |
| 2 | Satisfied | | 102 | 52% |
| 3 | Neutral | | 10 | 5% |
| 4 | Dissatisfied | | 2 | 1% |
| 5 | Very Dissatisfied | | 1 | 1% |
| | Total | | 196 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 5 |
| Mean | 1.67 |
| Variance | 0.45 |
| Standard Deviation | 0.67 |
| Total Responses | 196 |

## 5. Would you recommend our program to your friends back home?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Yes. Why? | | 173 | 88% |
| 2 | No. Why not? | | 23 | 12% |
| | Total | | 196 | 100% |

| Statistic | Value |
|---|---|
| Min Value | 1 |
| Max Value | 2 |
| Mean | 1.12 |
| Variance | 0.10 |
| Standard Deviation | 0.32 |
| Total Responses | 196 |

## 6. Overall, how satisfied are you with the the support you receive from your Local Coordinator?

| # | Answer | | Response | % |
|---|---|---|---|---|
| 1 | Very Satisfied | | 60 | 31% |
| 2 | Satisfied | | 72 | 37% |
| 3 | Neutral | | 48 | 24% |
| 4 | Dissatisfied | | 6 | 3% |
| 5 | Very Dissatisfied | | 10 | 5% |
| | Total | | 196 | 100% |

| Statistic | Value |
|---|---|
| Min Value | 1 |
| Max Value | 5 |
| Mean | 2.15 |
| Variance | 1.11 |
| Standard Deviation | 1.06 |
| Total Responses | 196 |

**7.  "Click and drag" the following aspects of the program and arrange them in an order that represents their importance to you in having a successful experience.  For example, if "Improving my English" is the most important to you, move that to position one.**

| # | Answer | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Total Responses |
|---|--------|---|---|---|---|---|---|---|-----------------|
| 1 | Relationship with host family | 81 | 37 | 27 | 21 | 22 | 8 | 0 | 196 |
| 2 | New friends | 14 | 34 | 48 | 43 | 37 | 20 | 0 | 196 |
| 3 | Working with children | 14 | 36 | 43 | 42 | 31 | 25 | 5 | 196 |
| 4 | Taking classes | 3 | 23 | 17 | 28 | 51 | 67 | 7 | 196 |
| 5 | Learning about American culture | 17 | 35 | 35 | 41 | 34 | 32 | 2 | 196 |
| 6 | Improving my English | 67 | 27 | 23 | 16 | 19 | 40 | 4 | 196 |
| 7 | Other | 0 | 4 | 3 | 5 | 2 | 4 | 178 | 196 |
|   | Total | 196 | 196 | 196 | 196 | 196 | 196 | 196 | - |

| Other |
|---|
| traveling |
| New experince to help in the live.. |
| Sports |
| Learning about myself |
| Independence |
| Be more independant |
| traveling |
| 1,6,2,4,3,5 |
| Seeing America |
| Traveling |
| Experience new place. In particular gett to understand the NYC vibe. |
| Save money |
| To see more of the world. |
| travel |
| Traveling |
| Life experience |
| Travel |
| Traveling |
| Travel |
| traveling |
| Travelling |
| getting independent |
| Travel |
| Travel |

| Statistic | Relationship with host family | New friends | Working with children | Taking classes | Learning about American culture | Improving my English | Other |
|---|---|---|---|---|---|---|---|
| Min Value | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| Max Value | 6 | 6 | 7 | 7 | 7 | 7 | 7 |
| Mean | 2.44 | 3.59 | 3.69 | 4.68 | 3.73 | 3.15 | 6.72 |
| Variance | 2.46 | 2.02 | 2.41 | 2.19 | 2.53 | 4.14 | 0.97 |
| Standard Deviation | 1.57 | 1.42 | 1.55 | 1.48 | 1.59 | 2.03 | 0.99 |
| Total Responses | 196 | 196 | 196 | 196 | 196 | 196 | 196 |

## 8. Rate your interactions with the InterExchange Au Pair USA staff

| # | Question | Poor | Below Average | Average | Above Average | Excellent | Total Responses | Mean |
|---|---|---|---|---|---|---|---|---|
| 1 | Understanding of your needs | 2 | 15 | 69 | 73 | 37 | 196 | 3.65 |
| 2 | Knowledgeable | 1 | 8 | 59 | 66 | 62 | 196 | 3.92 |
| 3 | Courteous | 0 | 8 | 65 | 63 | 60 | 196 | 3.89 |
| 4 | Helpful | 3 | 10 | 61 | 57 | 65 | 196 | 3.87 |
| 5 | Responds quickly | 3 | 8 | 52 | 73 | 60 | 196 | 3.91 |
| 6 | Problem solving ability | 5 | 10 | 57 | 70 | 54 | 196 | 3.81 |

| Statistic | Understanding of your needs | Knowledgeable | Courteous | Helpful | Responds quickly | Problem solving ability |
|---|---|---|---|---|---|---|
| Min Value | 1 | 1 | 2 | 1 | 1 | 1 |
| Max Value | 5 | 5 | 5 | 5 | 5 | 5 |
| Mean | 3.65 | 3.92 | 3.89 | 3.87 | 3.91 | 3.81 |
| Variance | 0.82 | 0.82 | 0.79 | 0.97 | 0.87 | 0.97 |
| Standard Deviation | 0.91 | 0.91 | 0.89 | 0.99 | 0.93 | 0.98 |
| Total Responses | 196 | 196 | 196 | 196 | 196 | 196 |

## 9.  Which of the following information sources was the most influential in your selecting the Au Pair USA program?

| # | Answer | | Response | % |
|---|---|---|---|---|
| 1 | The InterExchange Au Pair USA website | | 37 | 19% |
| 2 | International cooperator/local agency in home country (please name agency) | | 65 | 33% |
| 3 | Friend or family member | | 46 | 23% |
| 4 | General online search for au pair agencies | | 35 | 18% |
| 5 | Advertising in my home country (please specify) | | 5 | 3% |
| 6 | Other (please specify) | | 8 | 4% |
| | Total | | 196 | 100% |

| Statistic | Value |
|---|---:|
| Min Value | 1 |
| Max Value | 6 |
| Mean | 2.64 |
| Variance | 1.62 |
| Standard Deviation | 1.27 |
| Total Responses | 196 |

CONFIDENTIAL

**10.  Please review the following aspects of the InterExchange Au Pair USA program and indicate their importance in your decision to join the program.**

| # | Question | Very important | Important | Neutral | Not a Factor in My Decision | Total Responses | Mean |
|---|---|---|---|---|---|---|---|
| 1 | Earning money | 37 | 79 | 53 | 27 | 196 | 2.36 |
| 2 | Experience of living in the U.S. | 150 | 43 | 3 | 0 | 196 | 1.25 |
| 3 | Security of living with a family | 96 | 64 | 30 | 6 | 196 | 1.72 |
| 4 | Gain experience working with children | 74 | 80 | 32 | 10 | 196 | 1.89 |
| 5 | Cultural learning opportunities | 130 | 60 | 6 | 0 | 196 | 1.37 |
| 6 | Academic learning opportunities | 80 | 72 | 37 | 7 | 196 | 1.85 |
| 7 | Improving my English skills | 136 | 28 | 10 | 22 | 196 | 1.58 |
| 8 | Local Coordinator support | 33 | 74 | 55 | 34 | 196 | 2.46 |
| 9 | InterExchange - favorable reputation and history | 29 | 79 | 55 | 33 | 196 | 2.47 |

| Statistic | Earning money | Experience of living in the U.S. | Security of living with a family | Gain experience working with children | Cultural learning opportunities | Academic learning opportunities | Improving my English skills | Local Coordin suppo |
|---|---|---|---|---|---|---|---|---|
| Min Value | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Max Value | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 4 |
| Mean | 2.36 | 1.25 | 1.72 | 1.89 | 1.37 | 1.85 | 1.58 | 2.46 |
| Variance | 0.89 | 0.22 | 0.69 | 0.74 | 0.30 | 0.72 | 1.02 | 0.94 |
| Standard Deviation | 0.94 | 0.47 | 0.83 | 0.86 | 0.54 | 0.85 | 1.01 | 0.97 |
| Total Responses | 196 | 196 | 196 | 196 | 196 | 196 | 196 | 196 |

## 11. Rate your interactions with your Local Coordinator.

| # | Question | Poor | Below Average | Average | Above Average | Excellent | Total Responses | Mean |
|---|---|---|---|---|---|---|---|---|
| 1 | Understanding of your needs | 8 | 5 | 62 | 62 | 59 | 196 | 3.81 |
| 2 | Knowledgeable | 6 | 11 | 56 | 65 | 58 | 196 | 3.81 |
| 3 | Courteous | 6 | 7 | 39 | 54 | 90 | 196 | 4.10 |
| 4 | Helpful | 10 | 13 | 44 | 58 | 71 | 196 | 3.85 |
| 5 | Responds quickly | 11 | 12 | 53 | 49 | 71 | 196 | 3.80 |
| 6 | Problem solving ability | 9 | 16 | 58 | 56 | 57 | 196 | 3.69 |
| 7 | Helped me adapt to American culture | 8 | 13 | 69 | 61 | 45 | 196 | 3.62 |
| 8 | Coordinated opportunities to learn about my local community | 12 | 14 | 68 | 54 | 48 | 196 | 3.57 |

| Statistic | Understanding of your needs | Knowledgeable | Courteous | Helpful | Responds quickly | Problem solving ability | Helped me adapt to American culture | Coordi opportu to le about loc comm |
|---|---|---|---|---|---|---|---|---|
| Min Value | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Max Value | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Mean | 3.81 | 3.81 | 4.10 | 3.85 | 3.80 | 3.69 | 3.62 | 3.5 |
| Variance | 1.06 | 1.05 | 1.07 | 1.30 | 1.35 | 1.24 | 1.08 | 1.2 |
| Standard Deviation | 1.03 | 1.02 | 1.04 | 1.14 | 1.16 | 1.11 | 1.04 | 1.1 |
| Total Responses | 196 | 196 | 196 | 196 | 196 | 196 | 196 | 19 |

## 12. Did you travel in the U.S. during your program?

| # | Answer | | Response | % |
|---|---|---|---|---|
| 1 | Yes. Please list cities and states | | 163 | 84% |
| 2 | No | | 31 | 16% |
| | Total | | 194 | 100% |

| Statistic | Value |
|---|---|
| Min Value | 1 |
| Max Value | 2 |
| Mean | 1.16 |
| Variance | 0.13 |
| Standard Deviation | 0.37 |
| Total Responses | 194 |

## 13.  Please rate your experience with the cultural exchange aspects of the program.

| # | Question | Strongly Agree | Agree | Neither Agree nor Disagree | Disagree | Strongly Disagree | Total Responses | Mean |
|---|----------|----------------|-------|----------------------------|----------|-------------------|-----------------|------|
| 1 | I gained a better understanding of U.S. culture during my program | 80 | 101 | 11 | 1 | 0 | 193 | 1.65 |
| 2 | I was able to share my culture with others during my program | 64 | 105 | 21 | 1 | 2 | 193 | 1.82 |
| 3 | After this experience, I am more likely to encourage others to participate in cultural exchange programs | 91 | 73 | 20 | 6 | 3 | 193 | 1.74 |
| 4 | I am more likely to visit other countries because of this experience | 99 | 66 | 21 | 4 | 3 | 193 | 1.68 |
| 5 | I felt supported by the U.S. government throughout my program | 43 | 84 | 59 | 6 | 0 | 192 | 2.15 |

| Statistic | I gained a better understanding of U.S. culture during my program | I was able to share my culture with others during my program | After this experience, I am more likely to encourage others to participate in cultural exchange programs | I am more likely to visit other countries because of this experience | I felt supported by the U.S. government throughout my program |
|---|---|---|---|---|---|
| Min Value | 1 | 1 | 1 | 1 | 1 |
| Max Value | 4 | 5 | 5 | 5 | 4 |
| Mean | 1.65 | 1.82 | 1.74 | 1.68 | 2.15 |
| Variance | 0.37 | 0.52 | 0.78 | 0.75 | 0.64 |
| Standard Deviation | 0.61 | 0.72 | 0.88 | 0.87 | 0.80 |
| Total Responses | 193 | 193 | 193 | 193 | 192 |

**CONFIDENTIAL**

**InterExchange0007143**

## 14. How did you learn about the InterExchange Au Pair USA program?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | A past/current au pair recommended it | | 20 | 10% |
| 2 | Friend or family member | | 40 | 20% |
| 3 | Agency in my home country recommended it | | 68 | 35% |
| 4 | My university | | 1 | 1% |
| 5 | Online research | | 60 | 31% |
| 6 | International job or work abroad directory. Please list: | | 0 | 0% |
| 7 | The U.S. Department of State website of sponsor agencies | | 1 | 1% |
| 8 | Other. Please list:. | | 6 | 3% |
| | Total | | 196 | 100% |

| International job or work abroad directory. Please list: | Other. Please list:. |
|---|---|
| | Not, didn't know beforehand that Travel Active was working together with InterExchange, I spend three hours on google before I found out they work with InterExchange. |
| | my highschool |
| | newspaper |
| | Current host family |
| | My current host family |
| | InterExchange is partner agency of my home country agency |

**InterExchange0007144**

| Statistic | Value |
|---|---:|
| Min Value | 1 |
| Max Value | 8 |
| Mean | 3.38 |
| Variance | 2.56 |
| Standard Deviation | 1.60 |
| Total Responses | 196 |

## 15. How satisfied were you with the InterExchange Passport matching and online system?

| # | Answer | | Response | % |
|---|---|---|---|---|
| 1 | Very Satisfied | | 49 | 25% |
| 2 | Satisfied | | 93 | 47% |
| 3 | Neutral | | 27 | 14% |
| 4 | Dissatisfied | | 6 | 3% |
| 5 | Very Dissatisfied | | 5 | 3% |
| 6 | I Never Used Passport | | 16 | 8% |
| | Total | | 196 | 100% |

| Statistic | Value |
|---|---:|
| Min Value | 1 |
| Max Value | 6 |
| Mean | 2.35 |
| Variance | 1.93 |
| Standard Deviation | 1.39 |
| Total Responses | 196 |

**CONFIDENTIAL**          **InterExchange0007145**

## 16.  Who coordinated the majority of your cultural activities?  Select only one.

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | InterExchange staff | | 1 | 1% |
| 2 | My Local Coordinator | | 10 | 5% |
| 3 | My host family | | 55 | 28% |
| 4 | I coordinated my own activities | | 117 | 60% |
| 5 | Other. Please list. | | 13 | 7% |
| | Total | | 196 | 100% |

| Other. Please list. |
|---------------------|
| Both, my host family and myself |
| It was an equal healthy mix of my Lc, host family, my friends and myself |
| my friends and me and the coordinator other days |
| my host family, friends, local coordinator and teachers. |
| My host family, my friends and me |
| Me with other au pairs here. |
| Myself |
| my host family and me together |
| Friends |
| au pair friends coordinated our activity. |
| My Friends |
| My LC, my Hostfamily and me |
| I coordinated activities with my friends. |

**CONFIDENTIAL**                    **InterExchange0007146**

| Statistic | Value |
|---|---|
| Min Value | 1 |
| Max Value | 5 |
| Mean | 3.67 |
| Variance | 0.49 |
| Standard Deviation | 0.70 |
| Total Responses | 196 |

## 17. Please rank the resources InterExchange provided to help you engage in cultural exchange activities.

| # | Answer | | Response | % |
|---|---|---|---|---|
| 1 | Excellent | | 20 | 10% |
| 2 | Very Good | | 58 | 30% |
| 3 | Good | | 85 | 43% |
| 4 | Fair | | 27 | 14% |
| 5 | Poor | | 6 | 3% |
| | Total | | 196 | 100% |

| Statistic | Value |
|---|---|
| Min Value | 1 |
| Max Value | 5 |
| Mean | 2.70 |
| Variance | 0.88 |
| Standard Deviation | 0.94 |
| Total Responses | 196 |

## 18. Marketing & Communications Information. Please rank the following.

| # | Question | Strongly Agree | Agree | Neither Agree nor Disagree | Disagree | Strongly Disagree | Total Responses | Mean |
|---|---|---|---|---|---|---|---|---|
| 1 | InterExchange Au Pair USA sent me a satisfactory number of updates and communications during my program. | 52 | 108 | 25 | 4 | 4 | 193 | 1.96 |
| 2 | The InterExchange Au Pair USA website website provided useful information to support me throughout my program. | 34 | 112 | 40 | 4 | 1 | 191 | 2.09 |
| 3 | I regularly visited the InterExchange Au Pair USA blog to check for updates about the program. | 14 | 42 | 69 | 45 | 22 | 192 | 3.10 |
| 4 | I regularly visited the InterExchange Au Pair USA Facebook page to check for updates about the program. | 13 | 46 | 61 | 48 | 25 | 193 | 3.13 |
| 5 | InterExchange staff answered questions about my program to | 42 | 99 | 46 | 3 | 2 | 192 | 2.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | my satisfaction. | | | | | | |
| 6 | The experience in the InterExchange program will improve my career opportunities in my home country | 61 | 81 | 36 | 7 | 7 | 192 | 2.05 |

| Statistic | InterExchange Au Pair USA sent me a satisfactory number of updates and communications during my program. | The InterExchange Au Pair USA website website provided useful information to support me throughout my program. | I regularly visited the InterExchange Au Pair USA blog to check for updates about the program. | I regularly visited the InterExchange Au Pair USA Facebook page to check for updates about the program. | InterExchange staff answered questions about my program to my satisfaction. | The experience in the InterExchange program will improve my career opportunities in my home country |
|---|---|---|---|---|---|---|
| Min Value | 1 | 1 | 1 | 1 | 1 | 1 |
| Max Value | 5 | 5 | 5 | 5 | 5 | 5 |
| Mean | 1.96 | 2.09 | 3.10 | 3.13 | 2.08 | 2.05 |
| Variance | 0.67 | 0.51 | 1.20 | 1.26 | 0.61 | 0.98 |
| Standard Deviation | 0.82 | 0.72 | 1.10 | 1.12 | 0.78 | 0.99 |
| Total Responses | 193 | 191 | 192 | 193 | 192 | 192 |

## 19. Please rate the quality of the website information and printed materials provided by InterExchange.

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Excellent | | 41 | 21% |
| 2 | Very Good | | 83 | 42% |
| 3 | Good | | 67 | 34% |
| 4 | Fair | | 5 | 3% |
| 5 | Poor | | 0 | 0% |
| | Total | | 196 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 4 |
| Mean | 2.18 |
| Variance | 0.62 |
| Standard Deviation | 0.79 |
| Total Responses | 196 |

## 20. Would you allow InterExchange to use your comments from this survey to help promote our program?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Yes, by submitting my email address, I agree to allow InterExchange to use my comments from this survey to promote its programs. | | 102 | 52% |
| 2 | No. | | 94 | 48% |
| | Total | | 196 | 100% |

**CONFIDENTIAL**                    **InterExchange0007150**

| Statistic | Value |
|---|---|
| Min Value | 1 |
| Max Value | 2 |
| Mean | 1.48 |
| Variance | 0.25 |
| Standard Deviation | 0.50 |
| Total Responses | 196 |

EXHIBIT 2B

## InterExchange Au Pair USA

## Host Family Satisfaction Survey 2012

### 1. Overall, how satisfied are you with the InterExchange Au Pair USA Program?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Very Satisfied | | 81 | 49% |
| 2 | Satisfied | | 65 | 39% |
| 3 | Neutral | | 13 | 8% |
| 4 | Dissatisfied | | 4 | 2% |
| 5 | Very Dissatisfied | | 3 | 2% |
| | Total | | 166 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 5 |
| Mean | 1.69 |
| Variance | 0.74 |
| Standard Deviation | 0.86 |
| Total Responses | 166 |

### 2. How satisfied are you with the child care your receive from your au pair?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Very Satisfied | | 99 | 60% |
| 2 | Satisfied | | 46 | 28% |
| 3 | Neutral | | 13 | 8% |
| 4 | Dissatisfied | | 5 | 3% |
| 5 | Very Dissatisfied | | 3 | 2% |
| | Total | | 166 | 100% |

**CONFIDENTIAL**

| Statistic | Value |
|---|---|
| Min Value | 1 |
| Max Value | 5 |
| Mean | 1.60 |
| Variance | 0.80 |
| Standard Deviation | 0.89 |
| Total Responses | 166 |

## 3.  How satisfied were you with the au pair matching process on Passport?

| # | Answer | | Response | % |
|---|---|---|---|---|
| 1 | Very Satisfied | | 54 | 33% |
| 2 | Satisfied | | 75 | 45% |
| 3 | Neutral | | 32 | 19% |
| 4 | Dissatisfied | | 4 | 2% |
| 5 | Very Dissatisfied | | 1 | 1% |
| | Total | | 166 | 100% |

| Statistic | Value |
|---|---|
| Min Value | 1 |
| Max Value | 5 |
| Mean | 1.93 |
| Variance | 0.67 |
| Standard Deviation | 0.82 |
| Total Responses | 166 |

**CONFIDENTIAL**                    InterExchange0007153

## 4. How satisfied were you with communication and program materials you received from the New York office of Au Pair USA?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Very Satisfied | | 54 | 33% |
| 2 | Satisfied | | 87 | 52% |
| 3 | Neutral | | 22 | 13% |
| 4 | Dissatisfied | | 3 | 2% |
| 5 | Very Dissatisfied | | 0 | 0% |
| | Total | | 166 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 4 |
| Mean | 1.84 |
| Variance | 0.51 |
| Standard Deviation | 0.71 |
| Total Responses | 166 |

## 5. How satisfied were you with the billing and payment process?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Very Satisfied | | 50 | 30% |
| 2 | Satisfied | | 73 | 44% |
| 3 | Neutral | | 28 | 17% |
| 4 | Dissatisfied | | 12 | 7% |
| 5 | Very Dissatisfied | | 3 | 2% |
| | Total | | 166 | 100% |

| Statistic | Value |
|---|---|
| Min Value | 1 |
| Max Value | 5 |
| Mean | 2.07 |
| Variance | 0.92 |
| Standard Deviation | 0.96 |
| Total Responses | 166 |

## 6. Overall, how satisfied are you with the the support you receive from your Local Coordinator?

| # | Answer | | Response | % |
|---|---|---|---|---|
| 1 | Very Satisfied | | 98 | 59% |
| 2 | Satisfied | | 44 | 27% |
| 3 | Neutral | | 13 | 8% |
| 4 | Dissatisfied | | 6 | 4% |
| 5 | Very Dissatisfied | | 5 | 3% |
| | Total | | 166 | 100% |

| Statistic | Value |
|---|---|
| Min Value | 1 |
| Max Value | 5 |
| Mean | 1.65 |
| Variance | 0.97 |
| Standard Deviation | 0.98 |
| Total Responses | 166 |

## 7. Rate your interactions with the InterExchange Au Pair USA staff

| # | Question | Poor | Below average | Average | Above average | Excellent | Total Responses | Mean |
|---|----------|------|---------------|---------|---------------|-----------|-----------------|------|
| 1 | Understanding of your needs | 1 | 7 | 61 | 54 | 43 | 166 | 3.79 |
| 2 | Knowledgeable | 2 | 4 | 47 | 68 | 45 | 166 | 3.90 |
| 3 | Courteous | 1 | 4 | 37 | 67 | 57 | 166 | 4.05 |
| 4 | Helpful | 1 | 4 | 44 | 59 | 58 | 166 | 4.02 |
| 5 | Timely | 4 | 3 | 48 | 60 | 51 | 166 | 3.91 |
| 6 | Problem Solving Ability | 2 | 7 | 52 | 58 | 47 | 166 | 3.85 |

| Statistic | Understanding of your needs | Knowledgeable | Courteous | Helpful | Timely | Problem Solving Ability |
|-----------|------------------------------|---------------|-----------|---------|--------|-------------------------|
| Min Value | 1 | 1 | 1 | 1 | 1 | 1 |
| Max Value | 5 | 5 | 5 | 5 | 5 | 5 |
| Mean | 3.79 | 3.90 | 4.05 | 4.02 | 3.91 | 3.85 |
| Variance | 0.81 | 0.75 | 0.72 | 0.77 | 0.88 | 0.86 |
| Standard Deviation | 0.90 | 0.87 | 0.85 | 0.88 | 0.94 | 0.93 |
| Total Responses | 166 | 166 | 166 | 166 | 166 | 166 |

## 8. How many parents live in your household full-time?

| # | Answer | | Response | % |
|---|--------|--|----------|---|
| 1 | 1 | | 17 | 10% |
| 2 | 2 | | 149 | 90% |
| | Total | | 166 | 100% |

| Statistic | Value |
|---|---:|
| Min Value | 1 |
| Max Value | 2 |
| Mean | 1.90 |
| Variance | 0.09 |
| Standard Deviation | 0.30 |
| Total Responses | 166 |

**CONFIDENTIAL**                    **InterExchange0007157**

**9. Which of the following information channels was the most influential in deciding to work with InterExchange Au Pair USA? Select only one.**

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | InterExchange Au Pair USA website | | 58 | 35% |
| 2 | Au Pair USA Local Coordinator | | 33 | 20% |
| 3 | Friend or family member | | 45 | 27% |
| 4 | Other online resources about au pair companies. Please list. | | 5 | 3% |
| 5 | News article (print or online) about InterExchange. Please list. | | 0 | 0% |
| 6 | InterExchange Au Pair USA email communications | | 2 | 1% |
| 7 | InterExchange Au Pair USA advertising | | 4 | 2% |
| 8 | My au pair contacted me directly | | 4 | 2% |
| 9 | Other | | 15 | 9% |
| | Total | | 166 | 100% |

| Statistic | Value |
|---|---|
| Min Value | 1 |
| Max Value | 9 |
| Mean | 2.93 |
| Variance | 6.01 |
| Standard Deviation | 2.45 |
| Total Responses | 166 |

## 10.  Please rate your interactions with your Local Coordinator.

| # | Question | Strongly Agree | Agree | Neither Agree nor Disagree | Disagree | Strongly Disagree | Total Responses | Mean |
|---|---|---|---|---|---|---|---|---|
| 1 | Understands your individual needs | 95 | 47 | 17 | 2 | 5 | 166 | 1.64 |
| 2 | Knowledgeable about the program | 105 | 42 | 13 | 5 | 1 | 166 | 1.52 |
| 3 | Courteous | 118 | 42 | 5 | 0 | 1 | 166 | 1.34 |
| 4 | Responds quickly | 102 | 42 | 13 | 5 | 4 | 166 | 1.60 |
| 5 | Communicates regularly | 99 | 44 | 13 | 6 | 4 | 166 | 1.63 |
| 6 | Solves problems if they arise | 94 | 38 | 24 | 5 | 5 | 166 | 1.73 |

| Statistic | Understands your individual needs | Knowledgeable about the program | Courteous | Responds quickly | Communicates regularly | Solves problems if they arise |
|---|---|---|---|---|---|---|
| Min Value | 1 | 1 | 1 | 1 | 1 | 1 |
| Max Value | 5 | 5 | 5 | 5 | 5 | 5 |
| Mean | 1.64 | 1.52 | 1.34 | 1.60 | 1.63 | 1.73 |
| Variance | 0.87 | 0.66 | 0.36 | 0.87 | 0.90 | 1.04 |
| Standard Deviation | 0.93 | 0.81 | 0.60 | 0.93 | 0.95 | 1.02 |
| Total Responses | 166 | 166 | 166 | 166 | 166 | 166 |

## 11. Successfully met your expectations.

| # | Question | Yes | Adequate | No | Total Responses | Mean |
|---|---|---|---|---|---|---|
| 1 | Cost | 91 | 64 | 8 | 163 | 1.49 |
| 2 | Reliability of Child Care | 136 | 23 | 3 | 162 | 1.18 |
| 3 | Au Pair - Host Child relationship | 127 | 31 | 5 | 163 | 1.25 |
| 4 | Customer Service Experience | 90 | 65 | 6 | 161 | 1.48 |
| 5 | Cultural Exchange Experience | 96 | 58 | 7 | 161 | 1.45 |
| 6 | Other | 8 | 8 | 8 | 24 | 2.00 |
| 7 | Other #2 | 6 | 5 | 3 | 14 | 1.79 |

| Statistic | Cost | Reliability of Child Care | Au Pair - Host Child relationship | Customer Service Experience | Cultural Exchange Experience | Other | Other #2 |
|---|---|---|---|---|---|---|---|
| Min Value | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Max Value | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Mean | 1.49 | 1.18 | 1.25 | 1.48 | 1.45 | 2.00 | 1.79 |
| Variance | 0.35 | 0.19 | 0.25 | 0.33 | 0.34 | 1.16 | 0.81 |
| Standard Deviation | 0.59 | 0.43 | 0.50 | 0.57 | 0.58 | 1.08 | 0.90 |
| Total Responses | 163 | 162 | 163 | 161 | 161 | 29 | 15 |

## 12. How satisfied are you overall with the InterExchange Passport online matching and communications system?

| # | Answer | | Response | % |
|---|---|---|---|---|
| 1 | Very Satisfied | | 51 | 31% |
| 2 | Satified | | 74 | 45% |
| 3 | Somewhat Satisfied | | 20 | 12% |
| 4 | Neutral | | 18 | 11% |
| 5 | Somewhat Dissatisfied | | 1 | 1% |
| 6 | Dissatisfied | | 1 | 1% |
| | Total | | 165 | 100% |

| Statistic | Value |
|---|---|
| Min Value | 1 |
| Max Value | 6 |
| Mean | 2.07 |
| Variance | 1.02 |
| Standard Deviation | 1.01 |
| Total Responses | 165 |

**CONFIDENTIAL**                    **InterExchange0007161**

## 13. With which aspects of the Passport system are you dissatisfied? Please provide details.

| Text Response |
| --- |
| Browser challenges, the ability for the au pair to see my essay when I am still screening.  For the young men, with whom I have placed recently, this gets their hopes up when the reality of them ever placing is quite low. |
| irrelevant. prematch |

| Statistic | Value |
| --- | --- |
| Total Responses | 2 |

## 14. Which of the following activities, if any, did your au pair participate in during the program? Check all that apply.

| # | Answer | | Response | % |
| --- | --- | --- | --- | --- |
| 1 | Amusement parks/recreational parks | | 133 | 80% |
| 2 | Local monuments | | 116 | 70% |
| 3 | Museums and art exhibitions | | 134 | 81% |
| 4 | National landmarks or sites | | 112 | 67% |
| 5 | National parks | | 74 | 45% |
| 6 | Sporting events | | 108 | 65% |
| 7 | Performing arts (theater, music, dance, etc.) | | 106 | 64% |
| 8 | English language class | | 102 | 61% |
| 9 | Local community event or festival | | 122 | 73% |
| 10 | Other. Please list. | | 27 | 16% |
| 11 | My au pair did not participate in cultural activities. | | 2 | 1% |

CONFIDENTIAL                    InterExchange0007162

| Other. Please list. |
| --- |
| Skiing in the mountains |
| Visited different parks of the US to see the differences (Texas, Vegas, etc.) wither on her own or with our family |
| Thanksgiving other major tourist attractions |
| Religious ceremonies and observed national holidays. |
| Skiing/snowboarding |
| Family traditions during holidays |
| No need for English class - our au pair is from New Zealand! |
| Visted major US cities (Chicago) |
| Our au pair has only been with us since mid-August so these questions are a tad premature. |
| Family Holidays and Celebrations |
| Local restaurants, family gatherings, local college parties |
| Cruise to Bermuda |
| travel with family (flights & road trips), camping |
| She usually goes into Manhatten on her days off and site sees on her own and with friends. |
| Family road trip!!!! To Canada |
| Travel to other parts of the US on vacations |
| i am responding to this question based on our experience with our current au pair. |
| family vacations, including to Florida and the NJ shore |
| Shopping in NYC |
| Children's sporting events |
| visiting new places |
| clubs |
| we taught her to ski |
| She was only here 2 weeks for 2012 |
| Disney Puerto Rico and family ski trip |
| our au pair has only been here 3 months so it is hard to evaluate fully |
| Local gym. |

| Statistic | Value |
| --- | --- |
| Min Value | 1 |
| Max Value | 11 |
| Total Responses | 166 |

CONFIDENTIAL

InterExchange0007163

## 15.  Marketing & Communications.  Please rank the following.

| # | Question | Strongly Agree | Agree | Neither Agree nor Disagree | Disagree | Strongly Disagree | Total Responses | Mean |
|---|----------|---------------|-------|---------------------------|----------|-------------------|----------------|------|
| 1 | InterExchange sent me a satisfactory number of updates during my program. | 37 | 96 | 29 | 3 | 1 | 166 | 2.01 |
| 2 | The InterExchange website provided useful information to support me throughout my program. | 37 | 87 | 39 | 2 | 1 | 166 | 2.05 |
| 3 | I regularly visited the InterExchange Au Pair USA blog to check for updates and suggestions during my program. | 13 | 22 | 54 | 51 | 24 | 164 | 3.31 |
| 4 | I "Like" and regularly visited the InterExchange Au Pair USA Facebook page to check for updates and suggestions during my program. | 9 | 10 | 50 | 53 | 40 | 162 | 3.65 |
| 5 | The | 28 | 76 | 45 | 12 | 5 | 166 | 2.34 |

| | experience in the Au Pair USA program has improved my understanding and appreciation of other cultures. | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Statistic | InterExchange sent me a satisfactory number of updates during my program. | The InterExchange website provided useful information to support me throughout my program. | I regularly visited the InterExchange Au Pair USA blog to check for updates and suggestions during my program. | I "Like" and regularly visited the InterExchange Au Pair USA Facebook page to check for updates and suggestions during my program. | The experience in the Au Pair USA program has improved my understanding and appreciation of other cultures. |
|---|---|---|---|---|---|
| Min Value | 1 | 1 | 1 | 1 | 1 |
| Max Value | 5 | 5 | 5 | 5 | 5 |
| Mean | 2.01 | 2.05 | 3.31 | 3.65 | 2.34 |
| Variance | 0.53 | 0.56 | 1.26 | 1.19 | 0.89 |
| Standard Deviation | 0.73 | 0.75 | 1.12 | 1.09 | 0.94 |
| Total Responses | 166 | 166 | 164 | 162 | 166 |

## 16. Please rate the quality of the website information and printed materials provided by InterExchange.

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Excellent | | 38 | 23% |
| 2 | Very Good | | 68 | 41% |
| 3 | Good | | 51 | 31% |
| 4 | Fair | | 7 | 4% |
| 5 | Poor | | 1 | 1% |
| | Total | | 165 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 5 |
| Mean | 2.18 |
| Variance | 0.74 |
| Standard Deviation | 0.86 |
| Total Responses | 165 |

## 17. May we use your comments from this survey to promote InterExchange programs?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Yes, by submitting my email address, I agree to allow InterExchange to use my comments from this survey to promote its programs. | | 59 | 36% |
| 2 | No. | | 104 | 64% |
| | Total | | 163 | 100% |

**CONFIDENTIAL**                    **InterExchange0007166**

| Statistic | Value |
|---|---:|
| Min Value | 1 |
| Max Value | 2 |
| Mean | 1.64 |
| Variance | 0.23 |
| Standard Deviation | 0.48 |
| Total Responses | 163 |

CONFIDENTIAL                    InterExchange0007167

COMPLAINTS LEADING TO REMATCH

EXHIBIT 3

| | AP Last | HF Last | Trans Date | Detail of Complaint | Reason | Requested by: | HF Outcome | HF Resolve date | AP Outcome | AP Resolve date | Reported to DOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Herdenoglu | Patel | 6/5/2012 | The host family and au pair are in transition because the au pair felt that she had too many childcare responsibilities. | AP feels overworked | Au Pair | Rematched | 6/14/2012 | Rematched | 7/11/2012 | no |
| 2 | Peyper | Keltz | 8/13/2012 | The host family and au pair are in transition because the au pair feels that one of the children has more than a speech delay, and that she is not qualified to care for her. | Au Pair Participant does not have required experience | Au Pair | Rematched | 8/20/2012 | Rematched | 9/12/2012 | no |
| 3 | Ngoenyuang | Ogor | 6/26/2012 | The host family and au pair are in transition because the host family needs an au pair who has stronger English abilities. | Au Pair Participant is not proficient in the spoken English language | Host Family | Rematched | 7/5/2012 | Rematched | 7/11/2012 | no |
| 4 | Binkova | Farina | 10/26/2012 | The host family and the au pair are in transition because the host family needs an au pair with stronger English abilities. | Au Pair Participant is not proficient in the spoken English language | Host Family | Rematched | 11/5/2012 | Rematched | 11/28/2012 | no |
| 5 | Rico Maya | Holland | 5/29/2012 | Although the HM and the AP reviewed the AP's schedule before she arrived, the AP has changed her mind and decided to transition with the hopes of finding a family that will accommodate her schedule. | Au Pair Participant is unwilling to work required time | Au Pair | Rematched | 6/18/2012 | Rematched | 7/2/2012 | no |
| 6 | Stet | Van Dyk | 1/9/2012 | The au pair feels that she cannot bond with the family's 13 year old. | Au Pair Participant provides inadequate childcare | Au Pair | Rematched | 4/8/2013 | Rematched | 2/23/2012 | no |
| 7 | Toth | Grippo | 1/17/2012 | The au pair does not feel comfortable taking care of a special needs child. | Au Pair Participant provides inadequate childcare | Au Pair | Rematched | 2/23/2012 | Rematched | 2/23/2012 | no |
| 8 | Amaral Espadas | Wangensteen | 9/17/2012 | The host family felt that the au pair did not have much interest in her childcare duties. | Au Pair Participant provides inadequate childcare | Au Pair | Rematched | 9/23/2012 | Rematched | 10/10/2012 | no |
| 9 | Kass | McLaughlin | 10/10/2012 | The host family and the au pair are in transition because, even though the au pair is competent, she feels overwhelmed by the amount of help needed. | Au Pair Participant provides inadequate childcare | Au Pair | Rematched | 11/12/2012 | Rematched | 1/2/2013 | no |
| 10 | Clark | Miller | 4/16/2012 | The host family and au pair are in transition because the host family feels that the au pair cannot handle their three children. | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 6/18/2012 | Rematched | 6/18/2012 | no |
| 11 | Rico Maya | Ingber | 5/2/2012 | The host family is in transition with the au pair because they feel that she has not bonded with the children. | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 5/7/2012 | Rematched | 6/20/2012 | no |
| 12 | Munoz Munoz | Harra-Cerna | 5/10/2012 | The host family is in transition with the au pair because they feel she does not have enough childcare experience | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 6/27/2012 | Rematched | 6/20/2012 | no |
| 13 | Esteves Romazini | Heaney | 6/12/2012 | The host family and the au pair are in transition because the au pair is experiencing difficulties caring for 4 children. | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 6/19/2012 | Rematched | 6/20/2012 | no |
| 14 | Schug | Woronlecka | 10/31/2012 | The host family felt the au pair was respectful but too quiet and shy to bond with kids. | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 12/3/2012 | Rematched | 11/28/2012 | no |
| 15 | Osorio Rojas | Watson | 11/1/2012 | The host family felt that their kids were not the au pair's priority. | Au Pair Participant provides inadequate childcare | Host Family | Rematched | 11/12/2012 | Rematched | 11/28/2012 | no |

**CONFIDENTIAL**

InterExchange0007168

COMPLAINTS LEADING TO REMATCH

| # | Host Family | Au Pair | Date | Description | Category | Type | Status | Date | Status | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | Jahn | Radhakrishnan | 1/18/2012 | The host family and au pair are in transition because the au pair has not been able to bond with the son. | Au Pair Participant provides inadequate childcare | Mutual | Rematched | 2/17/2012 | Rematched | 2/23/2012 | no |
| 17 | Rzeszutek | Hanyaloglu | 1/23/2012 | The host and au pair feels that she does not have a strong enough personality to handle their children. | Au Pair Participant provides inadequate childcare | Mutual | Rematched | 2/2/2012 | Rematched | 2/23/2012 | no |
| 18 | Smit | Balcer | 1/31/2012 | The host family and the au pair are in transition because the au pair is having difficulties caring for newborn twins. | Au Pair Participant provides inadequate childcare | Mutual | Rematched | 5/11/2012 | Rematched | 4/12/2012 | no |
| 19 | Perez Borrell | Choy | 2/6/2012 | The host family is in transition with the au pair due to her poor judgement especially with a 2 year old. | Au Pair Participant provides inadequate childcare | Mutual | Rematched | 5/13/2013 | Rematched | 4/12/2012 | no |
| 20 | Claes | Beiser | 8/13/2012 | The host family and the au pair are in transition because they disagree on childcare methods. | Au Pair Participant provides inadequate childcare | Mutual | Rematched | 8/16/2012 | Rematched | 9/12/2012 | no |
| 21 | Matter | Lucas | 8/17/2012 | The host family is in transition with the au pair because the au pair has a difficult time with their 2 year old. | Au Pair Participant provides inadequate childcare | Mutual | Rematched | 9/24/2012 | Rematched | 9/12/2012 | no |
| 22 | Clark | Johnston | 9/10/2012 | The host family and au pair are in transition because they disagree on how the children should be disciplined. | Au Pair Participant provides inadequate childcare | Mutual | Rematched | 8/28/2012 | Rematched | 9/26/2012 | no |
| 23 | Ray | Gnesenauer | 1/3/2012 | The host family claims that the au pair cannot always control the family's children. The au pair claims the children have behavior issues. | Au Pair Participant provides inadequate childcare | Host Family | Sponsor Terminated | 1/4/2012 | Rematched | 1/26/2012 | no |
| 24 | Sayago Serrano | Radhakrishnan | 5/21/2012 | The host family and au pair are in transition because of differences in personality and the au pair is having difficulty caring for the son. | Au Pair Participant provides inadequate childcare | Au Pair | Withdrew | 6/13/2012 | Rematched | 6/20/2012 | no |
| 25 | Roese Prates | Hoch | 2/17/2012 | The host family and au pair are in transition because the au pair is having difficulties caring for the children. The host family will leave the program. | Au Pair Participant provides inadequate childcare | Mutual | Withdrew | 4/2/2012 | Rematched | 4/12/2012 | no |
| 26 | Kasagic | Bloom | 12/18/2012 | The host family and the au pair are in transition because of communication issues. The host family has decided to leave the program. | Communication problems | Host Family | On Hold | 1/15/2012 | Rematched | 1/2/2013 | no |
| 27 | Adriaanse | Hartmann | 1/27/2012 | The host family and au pair are in transition because the host family thought that she did not communicate with them very well and was too quiet. | Communication problems | Host Family | Rematched | 2/1/2012 | Rematched | 2/23/2012 | no |
| 28 | Niefnecker | Dunton | 6/1/2012 | The host family and the au pair are in transition because there are communication issues. | Communication problems | Host Family | Rematched | 6/12/2012 | Rematched | 6/20/2012 | no |
| 29 | du Toit | Wax | 7/23/2012 | The host family is in transition with the au pair due to communication problems. They feel the au pair has not connected with them. | Communication problems | Host Family | Rematched | 7/27/2012 | Rematched | 8/16/2012 | no |
| 30 | Wedeman | Lucas | 7/30/2012 | The host family and au pair are in transition because of communication issues. The host family thinks she may be better with only older children. | Communication problems | Host Family | Rematched | 8/6/2012 | Rematched | 9/12/2012 | no |
| 31 | Zarpuang | Bottke | 11/19/2012 | The host family are in transition because there are some communication issues with the au pair and they felt as if she was not connecting with the children. | Communication problems | Host Family | Rematched | 12/2/2012 | Rematched | 1/2/2013 | no |

CONFIDENTIAL

InterExchange0007169

COMPLAINTS LEADING TO REMATCH

EXHIBIT 3

| 32 | Lara Egea | Cabezas | 11/27/2012 | The host family is in transition with the au pair because they have different opinions about the job. The host family feels the au pair is too laid back and a little absent minded. | Communication problems | Host Family | Rematched | 12/29/2012 | Rematched | 2/20/2013 | no |
| 33 | Matter | Ducoudret | 7/12/2012 | The host family and the au pair are in transition because of communication problems. | Communication problems | Mutual | Rematched | 7/21/2012 | Rematched | 8/16/2012 | no |
| 34 | Barbosa Haw | Esters | 5/23/2012 | The host family and au pair are in transition because there were communication issues and program expectations were not met. | Communication problems | Au Pair | Withdrew | 6/20/2012 | Rematched | 6/20/2012 | no |
| 35 | Bravo Gonzalez | Fine | 7/3/2012 | The host family and au pair are in transition because the au pair does not feel comfortable with a stay at home mother. | Communication problems | Au Pair | Withdrew | 7/24/2012 | Rematched | 7/25/2012 | no |
| 36 | Votavova | MacKenzie | 7/31/2012 | The host family and the au pair are in transition because there are communication problems and concerns about the au pair's ability to care for the children. | Communication problems | Au Pair | Withdrew | 8/13/2012 | Rematched | 9/12/2012 | no |
| 37 | Brinkmann | Palmatier | 11/12/2012 | The host family and au pair are in transition because they have a difference in communication styles. The host family will leave the program. | Communication problems | Host Family | Withdrew | 11/27/2012 | Rematched | 11/28/2012 | no |
| 38 | Sauermann Gutierrez | Bar | 10/4/2012 | The host family and the au pair are in transition because of communication issues and a personality conflict. | Communication problems | Mutual | Withdrew | 10/16/2012 | Rematched | 11/28/2012 | no |
| 39 | Wedeman | Keltz | 12/3/2012 | The host family and au pair are in transition because the au pair finds it difficult to care for one of the children. | Difficult Children | Au Pair | On Hold | 12/7/2012 | Rematched | 12/7/2012 | no |
| 40 | Wang | Erturk | 8/20/2012 | The host family and the au pair are in transition because the au pair expected use of a car during her free time. | Driving Issues | Au Pair | On Hold | 1/2/2013 | Rematched | 1/2/2013 | no |
| 41 | Perez Wong | Crook | 1/9/2012 | The host family and the au pair are in transition because the host family needs an au pair with stronger driving abilities. | Driving Issues | Host Family | Rematched | 1/16/2012 | Rematched | 2/23/2013 | no |
| 42 | Cierzan | Key | 2/1/2012 | The host family and au pair are in transition because the au pair is not a strong enough driver for their needs. | Driving Issues | Host Family | Rematched | 2/7/2012 | Rematched | 2/23/2012 | no |
| 43 | Tomori | Sermoneta | 4/19/2012 | The host family is in transition with the au pair due to her poor driving skills. The family also feels that she didn't make a real connection with the children. | Driving Issues | Host Family | Rematched | 5/14/2012 | Rematched | 5/16/2012 | no |
| 44 | Kasagic | Turnof | 7/3/2012 | The host family is in transition with the au pair due to her poor driving skills. | Driving Issues | Host Family | Rematched | 8/13/2012 | Rematched | 7/25/2012 | no |
| 45 | Backovic | Hastman | 12/28/2012 | The host family and au pair are in transition because the au pair is not a strong enough driver for their needs. | Driving Issues | Host Family | Rematched | 1/6/2013 | Rematched | 2/20/2013 | no |
| 46 | Bravo Gonzalez | Filion | 10/17/2012 | The host family and the au pair are in transition because the au pair's driving abilities are not strong enough for the family's needs. | Driving Issues | Mutual | Rematched | 10/20/2012 | Rematched | 1/2/2013 | no |
| 47 | Ngceba | Fullerton | 10/16/2012 | The host family and the au pair are in transition because the au pair is unable to drive for the family in California. | Driving Issues | Host Family | Sponsor Terminated | 1/2/2013 | Rematched | 1/2/2013 | no |
| 48 | Mokwele | Schofield | 11/7/2012 | The host family and au pair are in transition because the au pair is allergic to the family's cats. | Health Problems | Au Pair | Rematched | 11/14/2012 | Rematched | 11/28/2012 | no |
| 49 | Vilane | Newman | 3/6/2012 | The host family and au pair are in transition because the host mother lost her job and does not need an au pair until she finds a new job. | HF no longer needed AP | Host Family | On Hold | 4/12/2012 | Rematched | 4/12/2012 | no |
| 50 | Sfioui | Toffa | 4/13/2012 | The host family is in transition with the au pair because they will be traveling overseas for the summer and don't need an au pair. | HF no longer needed AP | Host Family | Rematched | 9/10/2012 | Rematched | 8/16/2012 | no |

**CONFIDENTIAL**

InterExchange0007170

**COMPLAINTS LEADING TO REMATCH**

| No | | | Date | Description | Category | Party | Status | Date | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | Legarreta Seyffert | Bar | 6/19/2012 | The host family and the au pair are in transition because the host family will be leaving the program. | HF no longer needed AP | Host Family | Rematched | 7/25/2012 | Rematched | 7/25/2012 | no |
| 52 | Perez Wong | Noonan | 7/23/2012 | The au pair and host family agreed to match knowing that the host family had another au pair arriving in August. | HF no longer needed AP | Mutual | Rematched | 9/26/2012 | Rematched | 9/26/2012 | no |
| 53 | Pastor Gonzalez | Wohlford-O'Connor | 1/6/2012 | The host family is in transition because the host father lost his job. The family can no longer afford an au pair. | | Host Family | Withdrew | 1/26/2012 | Rematched | 1/26/2012 | no |
| 54 | Tomori | Mclellan | 9/6/2012 | The host family and the au pair are in transition because the host family no longer needs an au pair. | HF no longer needed AP | Host Family | Withdrew | 10/2/2012 | Rematched | 9/26/2012 | no |
| 55 | Matter | Messina | 10/3/2012 | The au pair is homesick and decided to go home. | Homesick | Au Pair | Rematched | 3/4/2013 | Rematched | 1/2/2013 | no |
| 56 | Lozowska | Farina | 5/21/2012 | The host family and the au pair are in transition because the host family is experiencing some financial issues at the moment. | Host Family Financial issues | Host Family | On Hold | 6/20/2012 | Rematched | 6/20/2012 | no |
| 57 | Murcia Romero | O'Kelly | 9/6/2012 | The host family and au pair are in transition because the host mother lost her job and can no longer afford to participate in the program. | Host Family Financial issues | Host Family | On Hold | 9/26/2012 | Rematched | 9/26/2012 | no |
| 58 | Benedikovicova | Meade | 8/27/2012 | The host family is leaving the country due to an employment opportunity overseas. | Host Family Moving out of area | Host Family | Withdrew | 9/26/2013 | Rematched | 9/12/2012 | no |
| 59 | Izotova | Mills | 9/26/2012 | The host family and the au pair are in transition because the host family can no longer host an au pair. | Host Family Personal Problems | Host Family | Withdrew | 10/2/2012 | Rematched | 10/10/2012 | no |
| 60 | Tomori | Ciuzel | 10/17/2012 | The host family and au pair are in transition because the host family has decided to move to an area that we don't cover. | Host Withdrawal | Host Family | Self Terminated | 1/2/2013 | Rematched | 1/2/2013 | no |
| 61 | James | Asdhir | 6/27/2012 | The host family and au pair are in transition because the host family is leaving the program. | Host Withdrawal | Host Family | Sponsor Terminated | 7/11/2012 | Rematched | 7/11/2012 | no |
| 62 | Leon Mora | Smith | 8/8/2012 | The host family is withdrawing as they have not acted in the spirit of the program. | Host Withdrawal | Host Family | Withdrew | 8/21/2012 | Rematched | 9/12/2012 | no |
| 63 | Alves Silva | Singsen | 8/24/2012 | The host family is withdrawing from the program due to an upcoming divorce. | Host Withdrawal | Host Family | Withdrew | 9/12/2012 | Rematched | 9/12/2012 | no |
| 64 | Benedikovicova | Paulson | 11/26/2012 | The host family and au pair are in transition because the host family is disorganized and not a good fit for the program. They will withdraw. | Host Withdrawal | Host Family | Withdrew | 1/9/2013 | Rematched | 1/2/2013 | no |
| 65 | Mao | Solomon | 11/1/2012 | The host family is withdrawing from the program as they think they are not a good fit. | Host Withdrawal | Mutual | Withdrew | 11/26/2012 | Rematched | 11/28/2012 | no |
| 66 | Toth | Hanning | 3/27/2012 | The host family is in transition with the au pair because the au pair feels three kids are too much work for her. She is not happy with the house chores either. | Housework Issues/problems with child care | Mutual | Rematched | 8/5/2013 | Rematched | 5/16/2012 | no |
| 67 | Barlow | Dwyer | 12/5/2012 | The host family and the au pair are in transition because one of the children has behavioral issues. | Issues concerning behavior and/or inappropriate activity | Au Pair | On Hold | 1/2/2013 | Rematched | 1/2/2013 | no |
| 68 | Smit | Smith | 5/11/2012 | The host family is in transition with the au pair because they feel she has not followed house rules nor engaged the kids. | Issues concerning behavior and/or inappropriate activity | Mutual | On Hold | 6/20/2012 | Rematched | 6/20/2012 | no |
| 69 | Jaganaikaloo | Mason | 10/22/2012 | The host family is in transition with the au pair due to a personality conflict. Additionally, the host mother feels the au pair is low energy and not very neat. | Issues concerning behavior and/or inappropriate activity | Host Family | Sponsor Terminated | 11/8/2012 | Rematched | 11/28/2012 | Yes |
| 70 | Torok | Fine | 3/26/2012 | The host family and the au pair are in transition because the au pair feels that the host family's schedule does not allow her to take as many classes as she wants. | Issues concerning scheduling- time off, vacation, daily routine | Au Pair | Rematched | 4/11/2012 | Rematched | 4/12/2012 | no |

**CONFIDENTIAL**

InterExchange0007171

COMPLAINTS LEADING TO REMATCH

| 71 | O'Grady | Yoda | 6/14/2012 | The host family and au pair are in transition because the au pair would prefer a different schedule. | Issues concerning scheduling- time off, vacation, daily routine | Au Pair | Rematched | 7/2/2012 | Rematched | 7/2/2012 | no |
|----|---------|------|-----------|---------|------|---------|-----------|-----------|-----------|-----------|----|
| 72 | Votavova | Neuroth | 6/14/2012 | The au pair would like to be with a host who has older children so that she can practice her English on a daily basis. She would like to re-match in the Chicago area. | Issues concerning scheduling- time off, vacation, daily routine | Au Pair | Rematched | 7/2/2012 | Rematched | 7/2/2012 | no |
| 73 | Torok | Fullerton | 8/1/2012 | The host family and the au pair are in transition because of various reasons, including scheduling issues, a personality conflict, and a hectic living situation. | Issues concerning scheduling- time off, vacation, daily routine | Au Pair | Rematched | 8/25/2012 | Rematched | 9/12/2012 | no |
| 74 | Lapsomthop | Bustami | 8/20/2012 | The host family and the au pair are in transition because of scheduling issues. | Issues concerning scheduling- time off, vacation, daily routine | Au Pair | Rematched | 10/1/2012 | Rematched | 10/10/2012 | no |
| 75 | Filippidou | Dunton | 8/27/2012 | The host family and the au pair are in transition because of scheduling issues and the au pair's bedroom was being renovated. Host family will leave the program until the bedroom has been completed. | Issues concerning scheduling- time off, vacation, daily routine | Au Pair | Withdrew | 12/27/2012 | Rematched | 1/2/2013 | no |
| 76 | Sorokina | Baikalov | 3/9/2012 | The au pair Yulia Sorokina and the Baikalov family are in transition because they do not agree on vacation dates. | Issues concerning scheduling- time off, vacation, daily routine | Mutual | Withdrew | 5/14/2012 | Rematched | 5/16/2012 | no |
| 77 | Fussnegger | Ehret | 9/13/2012 | The host family and the au pair are in transition because of a personality conflict. | Personality conflict | Au Pair | On Hold | 9/27/2012 | Rematched | 9/27/2012 | no |
| 78 | Bakos | Harris | 9/21/2012 | The host family and the au pair are in transition because of a personality conflict. The host family feels that she is not active enough. | Personality conflict | Host Family | On Hold | 1/2/2012 | Rematched | 1/2/2013 | no |
| 79 | Cehajic | Pasiut | 1/3/2012 | The host family and au pair are in transition because there is a personality conflict and the au pair would prefer to live in a city. | Personality conflict | Au Pair | Rematched | 1/9/2012 | Rematched | 1/26/2012 | no |
| 80 | Goossens | Nolan | 2/22/2012 | The au pair takes issue with the host family's direct style. | Personality conflict | Au Pair | Rematched | 4/12/2012 | Rematched | 4/12/2012 | no |
| 81 | Sola Salguero | Baker | 8/10/2012 | The host family and the au pair are in transition because of a personality conflict. | Personality conflict | Au Pair | Rematched | 8/17/2012 | Rematched | 9/12/2012 | no |
| 82 | Saro Espinosa | Kaloudelis | 1/30/2012 | The au pair is not conservative, traditional or religious enough for this HF | Personality conflict | Host Family | Rematched | 4/12/2012 | Rematched | 4/12/2012 | no |
| 83 | Padron Padron | Mulcay | 5/21/2012 | The host family and the au pair are in transition because of a personality conflict. The host believes that the au pair is too introverted for their family. | Personality conflict | Host Family | Rematched | 5/25/2012 | Rematched | 6/20/2012 | no |
| 84 | Schmaloer | Music | 2/1/2012 | The host family and the au pair are in transition because of a personality conflict. The host family thinks that she can be a little negative. | Personality conflict | Mutual | Rematched | 2/12/2012 | Rematched | 4/12/2012 | no |
| 85 | Vieira da Motta | Byrd | 3/6/2012 | The host family and the au pair are in transition because of a personality conflict. Ap feels her quiet disposition does not fit well with this Host Family. | Personality conflict | Mutual | Rematched | 3/12/2012 | Rematched | 4/12/2012 | no |
| 86 | Cobos Cadena | Breindel | 6/27/2012 | The host family and the au pair are in transition do not get along with each other. | Personality conflict | Mutual | Rematched | 7/4/2012 | Rematched | 7/11/2012 | no |
| 87 | Le Roux | Sermoneta | 7/12/2012 | The host family is in transition with the the au pair due to a personality conflict. The family feels the au pair needs a lot of guidance and has conservative values that do not align with theirs. | Personality conflict | Mutual | Rematched | 8/27/2012 | Rematched | 8/16/2012 | no |

**CONFIDENTIAL**

InterExchange0007172

COMPLAINTS LEADING TO REMATCH

EXHIBIT 3

| # | Au Pair | Host | Date | Description | | | | Date | | Date | |
|---|---------|------|------|-------------|---|---|---|------|---|------|---|
| 88 | Ajemark | McAllister | 7/30/2012 | The host family is in transition with the au pair due to a personality conflict. The host family feels they need an older and more mature au pair. | Personality conflict | Mutual | Rematched | 8/14/2012 | Rematched | 9/12/2012 | no |
| 89 | Radivojevic | Cluzel | 8/27/2012 | The host family and the au pair are in transition because of a personality conflict. | Personality conflict | Mutual | Rematched | 9/13/2012 | Rematched | 10/10/2012 | no |
| 90 | van Zyl | Duckworth | 9/6/2012 | The host family and the au pair are in transition because there is a personality conflict between the au pair and the host mother. | Personality conflict | Mutual | Rematched | 9/17/2012 | Rematched | 9/26/2012 | no |
| 91 | Bauer | Valenzisi | 9/6/2012 | The host family is in transition with the au pair due to personality differences. The host family feels she is too shy and too laid-back to care for two very active boys. | Personality conflict | Mutual | Rematched | 11/16/2012 | Rematched | 9/26/2012 | no |
| 92 | Torok | McAllister | 9/17/2012 | The host family is in transition with the au pair due to a personality conflict. The au pair thinks that the host mother is too intimidating. | Personality conflict | Mutual | Rematched | 11/26/2012 | Rematched | 10/10/2012 | no |
| 93 | Capelli | Rizzi | 12/21/2012 | The host family is in transition with the au pair due to a personality conflict. The au pair feels the host family has very high expectations. She is doing ok with the kids. | Personality conflict | Mutual | Rematched | 1/12/2013 | Rematched | 1/22/2013 | no |
| 94 | Jitmaneeyaphan | Braunstein | 1/31/2012 | The au pair had a verbal altercation with host family's grandmother.  The au pair does not feel comfortable in the house any more. | Personality Conflict | Au Pair | Withdrew | 2/23/2012 | Rematched | 2/23/2012 | no |
| 95 | Ospina Canas | Green | 7/18/2012 | The host family and the au pair are in transition because of a personality conflict. | Personality Conflict | Host Family | Withdrew | 7/31/2012 | Rematched | 9/26/2012 | no |
| 96 | Gonzalez Marrufo | Hunter | 2/29/2012 | The host family and the au pair are in transition because of a personality conflict between the host mother and the au pair. | Personality Conflict | Mutual | Withdrew | 4/12/2012 | Rematched | 4/12/2012 | no |
| 97 | Sinchai | Rahman | 4/30/2012 | The host family and au pair are in transition because of a personality conflict. | Personality conflict | Mutual | Withdrew | 6/20/2012 | Rematched | 6/20/2012 | no |
| 98 | Teodorovic | Bellin | 9/12/2012 | The host family is in transition with the au pair due to a personality conflict. | Personality conflict | Mutual | Withdrew | 10/19/2012 | Rematched | 9/27/2012 | no |
| 99 | Kofronova | Stanton | 7/3/2012 | AP let the 4 year old swim in the pool without an adult in the pool. The family does not allow the child in the pool without an adult. The AP was present as well as three lifeguards and the little girl was in a life jacket. The family feels that the girl could have drown, the AP feels that the little girl was safe. | Poor Judgement | Host Family | Rematched | 7/5/2012 | Rematched | 7/11/2012 | no |
| 100 | Sasayama | Chen | 9/13/2012 | The host family and the au pair are in transition because of inappropriate behavior on the host family's part. The host family will no longer be in the program. | Problems with HF | Au Pair | Sponsor Terminated | 10/10/2012 | Rematched | 10/10/2012 | no |
| 101 | Roussel | Fodera | 9/17/2012 | The host family and the au pair are in transition because the au pair is unhappy with her childcare responsibilities and the location. | Program not as expected | Au Pair | Rematched | 9/18/2012 | Rematched | 10/10/2012 | no |
| 102 | Kofronova | Churchill | 10/9/2012 | The host family and the au pair are in transition because the host family had different program expectations and have decided to leave the program. | Program not as expected | Host Family | Withdrew | 10/18/2012 | Rematched | 11/28/2012 | no |

CONFIDENTIAL

InterExchange0007173

COMPLAINTS LEADING TO REMATCH

EXHIBIT 3

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 103 | Bakos | Noonan | 12/7/2012 | The host family and the au pair are in transition because of a variety of reasons. The au pair likes children 5-11. She enjoys spending time with them and she doesn't really get that with this family. AP believes that the house situation is a little stressful. The family needs a strong driver and Kata will not get her driver's license. | Unhappy with ages of children | Au Pair | On Hold | 1/2/2013 | Rematched | 1/2/2013 | no |
| 104 | du Toit | Hagen | 3/2/2012 | The host family and the au pair are in transition because they both feel as if the au pair would be better with older children. | Unhappy with ages of children | Mutual | On Hold | 4/12/2012 | Rematched | 4/12/2012 | no |
| 105 | Perez Wong | Holland | 4/9/2012 | The host family and the au pair are in transition because the au pair does not like the location. | Unhappy with Location | Au Pair | Rematched | 5/7/2012 | Rematched | 5/16/2012 | no |
| 106 | Barclay | Fletcher | 5/18/2012 | The au pair does not wish to live in the Boston area where the host will be moving. | Unhappy with Location | Au Pair | Rematched | 6/3/2012 | Rematched | 6/20/2012 | no |
| 107 | Hansen | Boser | 9/25/2012 | The host family and the au pair are in transition because the au pair is unhappy with the family's location. | Unhappy with Location | Au Pair | Rematched | 11/28/2012 | Rematched | 1/2/2013 | no |
| 108 | Anthony | White | 3/12/2012 | The host family and the au pair are in transition because the host family had unrealistic expectations for the au pair. | Unrealistic expectations HF | Au Pair | On Hold | 6/25/2012 | Rematched | 6/20/2012 | no |

**CONFIDENTIAL**

InterExchange0007174

EXHIBIT 4

AU PAIR ARRIVAL LIST - 2012

| AP First | AP Last | Program Begin | HP1 First | HP1 Last | HP2 First | HP2 Last | HF Address | City | State | Zip | LC Name | LC Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Laranique | Adonis | 8/13/2012 | Lauren | Snyder | Howard | Snyder | 73 Lyons Place | Westwood | NJ | 07675 | Dawn | Middleton |
| Karen | Aguilar Cano | 6/25/2012 | Joel | Kamins | Gina | Kamins | 414 Tremont Avenue | Westfield | NJ | 07090 | Robin | Winter-Bailey |
| Cordelia | Ajemark | 3/5/2012 | Susan | Steckle | Christopher | Steckle | 403 Baldwin Place Rd | Mahopac | NY | 10541 | Joy | Valente |
| Yukiko | Akiyama | 6/4/2012 | Yukie | McCarter | David | McCarter | 5037 Keeney Street | La Mesa | CA | 91942 | Dina | Nichols |
| Aida | Akhedinc | 7/23/2012 | Seneda | Kacia | Vahid | Kacia | 17 Birchwood Park Drive | Syosset | NY | 11791 | Hope | Becker |
| Anna | Alonso Constantu | 9/24/2012 | Enric | Jane-Lopez | Caterina M. | Gunovort-Florensa | 7424 26th Ave, NE | Seattle | WA | 98115 | Tauryn | Beeman |
| Laura | Alonso Moscoso | 7/23/2012 | Kelley | Gilbert | Todd | Gilbert | PO Box 753 | Altamont | NY | 12009 | Nina | Knezak |
| Doele | Alvarado Jimenez | 9/10/2012 | Kathy | Poehlmann | | | 3846 North Seeley Avenue | Chicago | IL | 60618 | Phil | Colucci |
| Andrea | Alvarez | 6/4/2012 | Rebbecca | Rosen | Ron | Rosen | 73 Van Scoy Road | Poughquag | NY | 12570 | Patricia | Giligan |
| Desiree | Amaral Espadas | 8/27/2012 | Leona | Daswani | Deepak | Daswani | 618 Clark Street | Westfield | NJ | 07090 | Robin | Winter-Bailey |
| Karent | Amerisauta Lara | 7/23/2012 | Kefi | Janczewski | Tim | Janczewski | 4201 Seeley Avenue | Downers Grove | IL | 60515 | Phil | Colucci |
| Armenuhi | Amirjanyan | 6/4/2012 | Suzzanne | Pelkey | Kevin | Pelkey | 3 Plymouth Rd | Chatham | NJ | 07928 | Robin | Winter-Bailey |
| Graciela | Andrade Ortiz | 2/6/2012 | Cheryl | Brogan | Josh | Brogan | 3125 Meybridge Lane | Milton | GA | 30004 | Cara | Harper |
| Shandre | Anthony | 3/5/2012 | Julie | Sun | Dave | Sun | 11300 English Mill Dr. | Great Falls | VA | 22066 | Ann | McLaughlin |
| Eyra | Aquino Polo | 1/9/2012 | Millie | Tan | | | 113 Wicklow Place | Chapel Hill | NC | 27517 | Hope | Becker |
| Aafke | Arisans | 11/12/2012 | Jenifer | Johnson | Jason | Shuker | 46 Overton Rd | Scarsdale | NY | 10583 | Ileen | Kodish |
| Lara | Armbrecht | 7/23/2012 | Jasmin | Geraghty | Timothy | Geraghty | 7 Deerfield Road | Whippany | NJ | 07981 | Carrie | Whitty |
| Gudrun | Autr | 7/23/2012 | Kimberly | Wheeler | Matt | Wheeler | 104 Airedale | Holly Springs | NC | 27540 | Mary Beth | Greasley |
| Nevena | Backovic | 12/3/2012 | Jean | Mathew | Dan | Kueppenmen | 1065 N. Glenhurst Dr. | Birmingham | MI | 48009 | Heidi | Karakashian |
| Alba | Baldana Alcover | 10/22/2012 | Frank | Golo | Joe | Pecone | 39 Woodcock Road | Monroe | NY | 10950 | Patricia | Giligan |
| Nadine | Baker | 10/22/2012 | Emily | Dalto | James | Dalto | 1 Hamilton Court | Glen Head | NY | 11545 | Hope | Becker |
| Katica | Bakos | 1/23/2012 | Monica | McAndrew | David | Chute | 54 Rowayton Avenue | Rowayton | CT | 06853 | Kayle | Picolin-Petefish |
| Szabina | Bakos | 7/9/2012 | Lauren | Campos | Philip | Campos | 154 West Neck Road | Huntington | NY | 11743 | Jolene | Leonardo |
| Katalin | Bakos | 8/13/2012 | Helena | Cabezas | Paul | Savin | 524 Selter Pl | Westfield | NJ | 07090 | Robin | Winter-Bailey |
| Lorena | Balestra | 8/27/2012 | Ken | Eglentowicz | Antonio | Suarez | 24 Blondell Drive | Secaucus | NJ | 07094 | Dawn | Middleton |
| Celine | Ballvars | 1/23/2012 | Andy | Fisher | Tanya | Atopi | 5775 El Camino Drive | Englewood | CO | 80111 | Patricia | Hughes |
| Jackeline | Balsameln | 6/18/2012 | Joan | Ferrelli | Michael | Ferrelli | 3100 Hunky Pond Road | Wall Township | NJ | 07719 | Stacie | Ferrara |
| Ana | Barbosa Naw | 1/9/2012 | Kimberly | Holland | W | W | 15934 Manor Club Drive | Alpharetta | GA | 30004 | Cara | Harper |
| Dora | Bardos | 1/23/2012 | Paul | Robinson | Ruth | Robinson | 22789 Brenford Street | Woodland Hills | CA | 91364 | Patnoca | Thomas |
| Kern | Barkow | 8/13/2012 | Ronald | Goldenberg | | | 526 Hillside Ave | Tenafly | NJ | 07670 | Dawn | Middleton |
| Sherri Ann | Barnes | 6/4/2012 | Cinthia | Blaising | Stephen | Blaising | 7724 Monroe Street | Forest Park | IL | 60130 | Phil | Colucci |
| Patnoca | Barreng | 10/22/2012 | Karen | Best | Mark | Best | 17 Boulder Brook Court | Belle Mead | NJ | 08502 | Dawn | Middleton |
| Genny | Baron Mendez | 4/23/2012 | Haley | Cochran | Steven | Thomas | 42414 Chamois Court | Sterling | VA | 20166 | Jacqueline, R. | Brown |
| Carolina | Barragan Sales | 9/10/2012 | Chuck | Louthan | | | 6049 Mccommas | Dallas | TX | 75206 | Kelly | Hizartcunsi |
| Cyrielie | Barre | 10/8/2012 | Charles | Malanaik | Carmela | Pereira | 73 Willow Avenue | Rockaway | NJ | 07866 | Dawn | Middleton |
| Anabel | Barre | 10/22/2012 | Silvino | Rio | Jessica | Rio | 68 Deer Run Drive | Trumbull | CT | 06611 | Valene | Jones |
| Luiza | Bartazzewska | 9/10/2012 | Jennifer | Ryder | Abe | Ryder | 720 Oxbow Lane | Barrington | IL | 60010 | Penny | Pierce |
| Katarzyna | Bartoszuk | 8/27/2012 | Sandra | Chapin | Eric | Chapin | 15343 Northwest Dane Lane | Portland | OR | 97229 | Flavia | Arsenault |
| Katharina | Bastron | 8/27/2012 | Tanya | Dron | Mike | Dron | 13 Sylvia Ave | Ardsley | NY | 10502 | Ileen | Kodish |
| Amelie | Bauer | 8/6/2012 | Michele | Groner | Matthew | Groner | 551 Grove Terrace | South Orange | NJ | 07079 | Robin | Winter-Bailey |
| Barbara | Bazsa | 8/6/2012 | Kimberley | LaMountain | Scott | LaMountain | 26 Grandview Dr | Holmdel | NJ | 07733 | Stacie | Ferrara |
| Dorota | Beck | 10/8/2012 | Caroline | O'Hara | Patrick | O'Hara | 121 St. Marks Avenue | Brooklyn | NY | 11217 | Joanna | Lehmann |
| Joanna | Bedford | 12/3/2012 | Jennifer | Powers | Mike | Carvalho | 10608 Glenhaven Drive | Silver Sonng | MD | 20902 | Rhonda | Kaufman |
| Johana | Bekram Merchan | 8/13/2012 | Pam | Noonan | Tom | Noonan | 101 Falcon Hills Drive | Highlands Ranch | CO | 80126 | Patnoca | Hughes |
| Silne | Benediktovcova | 6/4/2012 | Julie | Ratto | Louis | Ratto | 1417 McDonald Ave | Santa Rosa | CA | 95404 | Maureen | Hughes-Gress |
| Dora | Benfeofa | 1/23/2012 | Jacqueline | Daniel-Scherz | Michael | Scherz | 109 Marlborough Road | Brooklyn | NY | 11226 | Joanna | Lehmann |
| Ivana | Benjak | 8/6/2012 | Irena | Cekada Joyce | | | 19 Meleny Rd | Locust Valley | NY | 11560 | Hope | Becker |
| Soltana | Benkhat | 9/10/2012 | Lisa | Cartwright | Christopher | Cartwright | 1185 Park Avenue | New York | NY | 10128 | Rini | Ader |
| Madlen | Berger | 12/3/2012 | Athina | Cornell | Michael | Cornell | 51 Dale Drive | Summit | NJ | 07901 | Robin | Winter-Bailey |
| Lois | Berla | 8/27/2012 | Rebecca | Bellingham | Ben | Saltman | 295 Prospect Place | Brooklyn | NY | 11238 | Joanna | Lehmann |
| Alexia | Bernad | 9/10/2012 | Toni | Brendel | Billy | Brendel | 25130 Jim Bridger Road | Hidden Hills | CA | 91302 | Akiko | Selmon |
| Coraline | Bernard | 9/24/2012 | Kathryn | Holder-Danzeisen | David | Danzeisen | 3117 Cherry Valley Circle | Fairfield | CA | 94534 | Tracie | Wold |
| Nicolle | Besler | 3/5/2012 | Barbra | Wineburg | Eric | Wineburg | 32 Colby Drive | Dix Hills | NY | 11746 | Jolene | Leonardo |
| Alla | Bidoshants | 10/8/2012 | Jo-Una | Villani | John | Villani | 2041 Stone Ridge Lane | Villanova | PA | 19085 | Margaret | Dixon |
| Ivana | Biekara | 9/10/2012 | Shawn | Richter | | | 12803 N Nindrose Dr | Scottsdale | AZ | 85260 | Miryam | Gutior-Elm |
| Fanny | Bijien | 9/24/2012 | Sandrine | Foret-Geary | Michael | Geary | 680 Barrymore Lane | Mamaroneck | NY | 10543 | Carol | Daly |
| Silvy | Bnus | 8/27/2012 | Jasmin | Geraghty | Timothy | Geraghty | 7 Deerfield Road | Whippany | NJ | 07981 | Carrie | Whitty |
| Saskia | Bockenholt | 7/9/2012 | Melanie | Wilkes | Dov | Wilkes | 26 Bali Court | Plainview | NY | 11803 | Hope | Becker |
| Marcus | Boeira | 8/27/2012 | Lisa | Brown | Jeremy | Brown | 1545 W Nelson St | Chicago | IL | 60657 | Phil | Colucci |
| Anna | Bohm | 7/23/2012 | Christina | Rogers | Charles | Rogers | 1288 Brundale Lane | Atlanta | GA | 30306 | Cara | Harper |
| Lady Sarahi | Bojorquez Dominguez | 2/20/2012 | Smadar | Amdror | Ron | Amdror | 446 Pinebrook Blvd. | New Rochelle | NY | 10804 | Ileen | Kodish |
| Eva | Bondon | 4/9/2012 | Marianne | d'Ansembourg | Alessandro | d'Ansembourg | 377 Clinton Street | Brooklyn | NY | 11201 | Rini | Ader |
| Angelique | Bonfacc | 9/10/2012 | Musa | Speranza | Joseph | Shin | 415 Humphrey Street | New Haven | CT | 06511 | Valene | Jones |
| Melissa | Boucion | 4/23/2012 | Katy | Wild | Christophe | Rougny | 2304 N. 55th St. | Seattle | WA | 98103 | Alisha | Sammann |
| Tamara | Bowers | 9/10/2012 | Elizabeth | Odar | Craig | Odar | 3521 16th St S | Arlington | VA | 22204 | Ann | McLaughlin |
| Claudia | Boyer Castanedo | 6/4/2012 | Elizabeth | Dassler | Basil | Sakati | 11192 Longwood Grove Drive | Reston | VA | 20194 | Jacqueline, R. | Brown |
| Jacqueline | Brandelli Dal Puzol | 3/19/2012 | Kathrine | Sharon | Deke | Sharon | 681 10th Avenue | San Francisco | CA | 94118 | Maureen | Hughes-Gress |

**CONFIDENTIAL**

InterExchange0007175

## AU PAIR ARRIVAL LIST - 2012

| Kelly | Bravo Gonzalez | 5/14/2012 | Callie | Chaplow | Doug | Chaplow | 39390 Rickard Road | Lovettsville | VA | 20180 | Jacqueline, R. | Brown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wiebke | Breuer | 7/23/2012 | Alexandra | White | | | 355 Grant Avenue | Oradell | NJ | 07649 | Dawn | Middleton |
| Claire | Breynaert | 8/13/2012 | Sandrine | Foret-Geary | Michael | Geary | 680 Berrymore Lane | Mamaroneck | NY | 10543 | Carol | Daly |
| Stefan | Brinkmann | 9/24/2012 | Pam | Howland | Jim | Bohac | 910 Sakiyou Drive | Menlo Park | CA | 94025 | Maureen | Hughes-Gress |
| Shandre | Bruiners | 3/19/2012 | Katrina | Gallman | Lee | Gallman | 16 Rockview Terrace | North Plainfield | NJ | 07060 | Robin | Winter-Bailey |
| Rosalind | Bugler | 9/10/2012 | Julie | Ratto | Louis | Ratto | 1417 McDonald Ave | Santa Rosa | CA | 95404 | Maureen | Hughes-Gress |
| Olena | Burlaka | 10/8/2012 | Christine | Mucker | Vincent | Mucker | 3084 Winter Pns Court | Fairfax | VA | 22031 | Ann | McLaughlin |
| Annika | Busch | 8/13/2012 | Alicia | Penney | Earl | Penney | 100 Warner Ave | Roslyn Heights | NY | 11577 | Hope | Becker |
| Leidy | Caicedo Ganan | 8/13/2012 | Veronica | Namerow | Charles | Namerow | 527 Summercroft Dr. | Exton | PA | 19341 | Margaret | Dixon |
| Alexandre | Calona Veloso | 7/9/2012 | Barbara | Shaya | Jeffrey | Shaya | 1234 Purdah Avenue | Birmingham | MI | 48009 | Heidi | Karakashian |
| Silva | Calvo Conca | 7/23/2012 | Jessica | Crespo | Anthony | Crespo | 1339 Martin Drive | Wantagh | NY | 11793 | Ellen | Hogan |
| Marie-Jeanne | Camoules | 6/25/2012 | Holly | Tasendes | VN | VN | 208 Fairmount Street | Lowell | MA | 01852 | Mary Ann | Armstrong |
| Diana | Campana Dias | 9/24/2012 | Nancy | Rees | David | Rees | 255 High Street | Newburyport | MA | 01950 | Mary Ann | Armstrong |
| Bettina | Canet | 1/9/2012 | Jennifer | Morse-Clarke | Patrick | Morse-Clarke | 4611 Osage Avenue | Philadelphia | PA | 19143 | Margaret | Dixon |
| Emanuele | Capelli | 8/6/2012 | Ronald | Goldenberg | | | 520 Hillside Ave | Tenafly | NJ | 07670 | Dawn | Middleton |
| Mia | Carter | 9/10/2012 | Pam | Howland | Jim | Bohac | 910 Sakiyou Drive | Menlo Park | CA | 94025 | Maureen | Hughes-Gress |
| Shauna | Cassidy | 4/9/2012 | Sheilagh | Manning-O'Donoghue | William | Manning-O'Donoghue | 47 W. Howell Avenue | Rutherford | NJ | 07070 | Dawn | Middleton |
| Martha | Caudillo Plascencia | 7/23/2012 | Brian | Nolan | Sandra | Nolan | 4263 Cactus Drive | Troy | MI | 48085 | Heidi | Karakashian |
| Emma | Cerutti | 12/3/2012 | Ashley | Arbaugh | Mani | Hamedi | 210 Hook Road | Bedford | NY | 10506 | Joy | Valente |
| Louisa | Chamas | 8/13/2012 | Katie | Dahler | Don | Dahler | PO Box 563 | New Vernon | NJ | 07976 | Corrie | Whitty |
| Audrey | Chamberendon | 9/10/2012 | Jill | Toffa | Antoine | Toffa | 5801 E. Stanford Drive | Englewood | CO | 80111 | Patricia | Hughes |
| Weiya | Chen | 6/4/2012 | Philip | Basner | Per-Sze | Cheng | 74 Percheron Lane | Roslyn Heights | NY | 11577 | Ellen | Hogan |
| Alicia | Chetty | 1/9/2012 | Robert Francis | Kibble | | | 4277 Via Ravello | Rancho Santa Fe | CA | 92091 | Dina | Nichols |
| Amandine | Chinchon | 4/9/2012 | Kimberley | LaMountain | Scott | LaMountain | 26 Grandview Dr | Holmdel | NJ | 07733 | Stacie | Ferrara |
| Robyn | Chowles | 3/19/2012 | Daniel | Campbell | VN | VN | 1460 Huntington Turnpike | Trumbull | CT | 06611 | Rebecca | Johnson |
| Izabela | Cierzan | 1/23/2012 | Nicole | Jiner | Matthew | Jiner | 1210 Farrish Drive | Fredericksburg | VA | 22401 | Jacqueline, R. | Brown |
| Anna | Cieslik | 8/27/2012 | Nicole | Hartman | Peter | Hartman | 1131 Windsor Green Dr | Canton | GA | 30115 | Clara | Harper |
| Luesbeth | Clees | 5/14/2012 | Regina | Hills | Gerald | Gillard | 1660 Irving Street NW | Washington | DC | 20010 | Rhonda | Kaufman |
| Tabyen | Clark | 2/6/2012 | Jane | Braman Tamboli | | | 5041 Leatherback Road | Woodbridge | VA | 22193 | Ann | McLaughlin |
| Yaisa | Cotos Cadena | 5/14/2012 | Gabriela | Salas | Matthew | Salas | 2723 Socorro Lane | Carlsbad | CA | 92009 | Dina | Nichols |
| Sophia | Coenen | 10/22/2012 | Benga | Hanyaloglu | Peter | Grandsard | 4171 Churchill Drive | Newbury Park | CA | 91320 | Patricia | Thomas |
| Chantal | Coetzee | 4/23/2012 | Renee | Gamboa | Michael | Gamboa | 15305 Graaf Place | Silver Spring | MD | 20905 | Rhonda | Kaufman |
| Estefania | Condo Ronoso | 4/23/2012 | Wilhelm | Manago | Abha | Kansha | 122 Heghtodge Road | New Rochelle | NY | 10801 | Clara | Daly |
| Elznelika | Contreras Rueda | 8/27/2012 | Erica | Manago | Eric | Manago | 60 Tiffany Place | Brooklyn | NY | 11231 | Joanna | Lehmann |
| Zulay | Contreras Sanabria | 7/9/2012 | Kristen | Roszkowski | Mark | Roszkowski | 19 Dover Road | Westport | CT | 06880 | Maxime | Francos |
| Monel | Corona Jara | 1/9/2012 | Mark | Williams | Kim | Williams | 8 Fish Street | Norwood | MA | 02062 | Lisbeth | Cenani |
| Irene | Corrales Pardo | 12/3/2012 | Kathryn | Aaros | Mark | Manos | 1695# Strawberry Drive | Encino | CA | 91436 | Patricia | Thomas |
| Kelly | Crail | 12/3/2012 | Aaron | Turnof | Stacy | Turnof | 224 Lynn Lane | Westfield | NJ | 07073 | Maxime | Francos |
| Priscila | Cremon | 3/19/2012 | Claudia | Vaccaro | David | Vaccaro | 3 Sullivan Circle | Stoneham | MA | 02180 | Mary Ann | Armstrong |
| Cassandra | Crick | 12/3/2012 | Franz | Digby | Walt | | 3006 Umstead Road | Durham | NC | 27712 | Mary Beth | Greeley |
| Omayra | Cruz Herrera | 11/12/2012 | Sidney | Merritt | | | 493 Warwick Ave | Cardiff By The Sea | CA | 92007 | Dina | Nichols |
| Monserrat | Cruz Manriquez | 9/24/2012 | Lisa | D'Ambrosia | Greg | Glover | 6118 South Molne Court | Englewood | CO | 80111 | Patinos | Hughes |
| Margaux | Cuissot | 2/6/2012 | Michael | Finch | Linda Bailey | Finch | 13 Carnegie Street | Monroe Township | NJ | 08831 | Deborah | Daly |
| Maja | Dabetic | 12/3/2012 | Leslie | Pena | Joe | Pena | 804 Canal Road | Mount Sinai | NY | 11766 | Jolene | Leonardo |
| Elke | Daelemans | 7/9/2012 | Jennifer | McCollum | Chip | McCollum | 5118 Worthington Drive | Bethesda | MD | 20816 | Rhonda | Kaufman |
| Bonita | de Beer | 4/23/2012 | Karen | Brust | Michael | Brust | 3379 Lone Jack Road | Encinitas | CA | 92024 | Dina | Nichols |
| An | De Corte | 3/5/2012 | Ayten | Belin | Julie | Schonfeld | 85 Miles Avenue | White Plains | NY | 10606 | Carol | Daly |
| Kristi | de Freitas | 2/20/2012 | Teri | Goldberg | Carey | Goldberg | 1470 Larchmont Dr | Buffalo Grove | IL | 60089 | Penny | Pierce |
| Lies | de Jonge | 10/22/2012 | Diana | Lovett | Matthew | Lovett | 39 Maple Hill | Larchmont | NY | 10538 | Ileen | Kodish |
| Mana | de la Rosa Ahumada | 5/14/2012 | Inna | Koehler | Jay | Koehler | 1112 Park Avenue | New York | NY | 10128 | Rina | Ader |
| Morgane | Demay | 7/9/2012 | Amy | Healy | Sean | Healy | 6 Stanley Oval | Westfield | NJ | 07090 | Robin | Winter-Bailey |
| Ekaterina | Dementyeva | 7/6/2012 | Jillian | Marco | Lorin | Marco | 2195 W. 144th Avenue | Broomfield | CO | 80023 | Katarina | Greene |
| Evelyn | Demmelhuber | 1/23/2012 | Lisa | Swatland | Randall | Swatland | 1160 Banbury Circle | Naperville | IL | 60540 | Phil | Cofucci |
| Camille | Desbois | 11/12/2012 | Mark | Messonner | Nancy | Messonner | 702 Johnston Place | Decatur | GA | 30030-3539 | Cara | Harper |
| Megan | deStams | 7/9/2012 | David | Manzo | Elizabeth | Manzo | 3 Grouse Road | Warren | NJ | 07059 | Vali | Murphy |
| Liliane | Dias Pagotto | 5/14/2012 | Jennifer | Gettmann | Matt | Gettmann | 20113 15th Ave NW | Shoreline | WA | 98177 | Tauryn | Beeman |
| Lorena | Diaz Trujillo | 4/9/2012 | Saralyn | Sacks | Michael | Klearman | 1114 Hinman Ave | Evanston | IL | 60202 | Penny | Pierce |
| Verena | Dick | 7/9/2012 | Delphine | Knox | | | 14 Truman Drive | Novato | CA | 94947 | Maureen | Hughes-Gress |
| Aleksandra | Dimitrisin | 6/18/2012 | Rachel | Comer-Greene | Andy | Comer-Greene | 187 35th Ave | Seattle | WA | 98112 | Joanna | Lehmann |
| Maria | Domancazky Vargas | 1/9/2012 | Erik | Revelo-Andrade | Ken | Hoyle | 43537 Clivedon Ct. | Ashburn | VA | 20147 | Jacqueline, R. | Brown |
| Brooke | Donner | 8/27/2012 | Ilene | Jaroslaw | David | Jaroslaw | 161 Dean Street | Brooklyn | NY | 11217 | Joanne | Lehmann |
| Lucy | Down | 10/22/2012 | Joseph | Valevia | | | 3 Highgate Drive | Smithtown | NY | 11787 | Jolene | Leonardo |
| Luly | du Toit | 2/6/2012 | Ivonne | Koppel | Troy | Koppel | 325 Colebrook Road | Winsted | CT | 06098 | Dot | Manano |
| Stefani | du Toit | 2/6/2012 | Denise | Byrd | Christine | Pellegrimo | 20 Cypress Point Drive | Purchase | NY | 10577 | Carol | Daly |
| Laura | Dudenhoffer | 6/25/2012 | Kerrie-Anne | Heron | Damon | Tweedy | 1716 Whispering Meadows Drive | Zebulon | NC | 27597 | Mary Beth | Greeley |
| Yamila | Duran | 4/23/2012 | Heather | Davison | Michael | Davison | 724 Fox Run Dr | Geneva | IL | 60134 | Phil | Cofucci |
| Erwan | Durand | 1/23/2012 | Mary | Maish | | | 9877 Foothill Road | Sunol | CA | 94586 | Tracie | Wold |
| Paulina | Engler | 3/19/2012 | Pamela | Key | Thomas | Key | 788 Ursula Ave | Pacifica | CA | 94044 | Maureen | Hughes-Gress |
| Kerazal | Ernest | 11/12/2012 | Danielle | Valenzay | Rocky | Valenzisi | 132 Molwood Avenue | Nesconset | NY | 11767 | Jolene | Leonardo |
| Corina | Escalante Urías | 6/4/2012 | Annija | Butera | Robert | Manning | 67 Rymph Road | Stastsburg | NY | 12580 | Patricia | Quinlan |
| Isabela | Esteves Romazzini | 1/9/2012 | Stewart | Wennersten | Maria | Wennersten | 3630 Everett St. NW | Washington | DC | 20008 | Rhonda | Kaufman |
| Caroline | Esteves Romazzini | 5/14/2012 | Roshan | Ramlal | Richard | Ramlal | 12613 Foreman Boulevard | Clarksburg | MD | 20871 | Joanne | Myers |
| Barbara | Estrada Chapa | 8/27/2012 | Judi | Williams | Edmund | Williams | 3935 Early Woodland Pl | Fairfax | VA | 22031 | Jacqueline, R. | Brown |

**CONFIDENTIAL**

InterExchange0007176

## AU PAIR ARRIVAL LIST - 2012

| First | Last | Date | Host1 First | Host1 Last | Host2 First | Host2 Last | Address | City | State | Zip | Rep First | Rep Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mariana | Estrada Dillon | 8/6/2012 | Lisa | McCurry | Ken | McCurry | 37800 Flanders Drive | Solon | OH | 44139 | Kelly | Guest |
| Noemie | Eyraud | 8/27/2012 | Katherine | Simon | Jennifer | Fellowes | 435 E 70th St Apt 25K | New York | NY | 10021 | Rini | Ader |
| Fanni | Farkas | 6/4/2012 | Suzanne | Messina | | | 567 Stelimar Drive | River Vale | NJ | 07675 | Dawn | Middleton |
| Viviane | Fays | 9/24/2012 | Oksana | Kuthan-Sobol | Christopher | Kuthan-Sobol | 44 Jessed Way | South Orange | NJ | 07079 | Corrie | Whitty |
| Sophia | Ferchland | 7/9/2012 | Shawn | Richter | | | 12603 N Windrose Dr | Scottsdale | AZ | 85260 | Miryam | Gutier-Glen |
| Veronica | Figueroa Guzman | 7/23/2012 | Margaret | Varona | David | Varona | 3217 N. Rottingham Street | Arlington | VA | 22207 | Ann | McLaughlin |
| Vasiliki | Filippidou | 8/6/2012 | Michelle | Ocana | Marco | Ocana | 21 Bemuth Rd | Newton | MA | 02461 | Lisbeth | Corleni |
| Katharina | Fischle | 8/27/2012 | Peter | Slevin | Kate | Masur | 714 Forest Ave | Evanston | IL | 60202 | Penny | Pierce |
| Danielle | Fisher | 5/14/2012 | Richard | Fullerton | Elizabeth | Fullerton | 2306 Steiner St | San Francisco | CA | 94115 | Maureen | Hughes-Gress |
| Arlin | Florez Rodriguez | 3/19/2012 | Roshan | Ramlal | Richard | Ramlal | 12613 Foremith Boulevard | Clarksburg | MD | 20871 | Joanne | Myers |
| Paul | Fourre | 2/20/2012 | Stephanie | Orrico | Michael | Orrico | 7565 Lilac Ct | West Bloomfield | MI | 48324 | Heidi | Karakashian |
| Dana | Frank | 2/20/2012 | Lauren | Baraldi | Jason | Kisner | 6930 Greenhill Road | Philadelphia | PA | 19151 | Sandra | Green |
| Jessica | Frost | 7/9/2012 | Laurie | Weisberg | Jason | Weisberg | 26 Horseshoe Hill Road | Pound Ridge | NY | 10576 | Joy | Valente |
| Teyvia | Fulford | 5/14/2012 | Stacey | Macha | Jan | Macha | 40 West Molly St | Crawford | NJ | 07016 | Robin | Winter-Bailey |
| Tanja | Fussnegger | 8/27/2012 | Danielle | Valenzisi | Rocky | Valenzisi | 1332 Midwood Avenue | Nesconset | NY | 11767 | Jolene | Leonardo |
| Simone | Gabele | 8/27/2012 | Carla | Canthers | Michael | Canthers | 2315 Valley Drive | Alexandria | VA | 22302 | Ann | McLaughlin |
| Andrea | Gallegos Ibarra | 3/5/2012 | Claudia | Vaccaro | David | Vaccaro | 3 Sullivan Circle | Stoneham | MA | 02180 | Mary Ann | Armstrong |
| Daniela | Gamboa Elizalde | 6/25/2012 | Valerie | Mackey | Malcolm | Mackey | 1008 Stream Valley Court | Alpharetta | GA | 30022 | Cara | Harper |
| Gabriela | Garcia Galindo | 12/3/2012 | Susana | Agle | Samuel | Agle | 1513 Brookfield Rd | Yardley | PA | 19067 | Sandra | Green |
| Camille | Genet | 7/23/2012 | Carne | Freed | Philip | Freed | 1 Smith Road | Flemington | NJ | 08822 | Valli | Murphy |
| Sarah | Georget | 6/18/2012 | Nicole | Szydlowski | Michael | Szydlowski | 4826 Washington Street | Downers Grove | IL | 60515 | Phil | Colucci |
| Anna | Gencke | 2/20/2012 | Jennifer | Joner | Jonnel | Joner | 1094 North Road | Roswell | GA | 30076 | Cara | Harper |
| Roberta | Germano Orsi | 6/4/2012 | Anna | Pollard | | | 2155 Ross Place | Marietta | GA | 30066 | Cara | Harper |
| Irene | Gierl | 8/6/2012 | Gerald | Tolbert | Barbara | Jung | 2440 North Lakeview Ave | Chicago | IL | 60614 | Phil | Colucci |
| Alexandra | Glawe | 7/23/2012 | Todd | Harvey | Claudia | Harvey | 608 Corliss Ct. | Branchburg | NJ | 08876 | Valli | Murphy |
| Elisabeth | Gloaguen | 8/27/2012 | Sheila | Ducoudret | Olivier | Ducoudret | 4108 Byrd Ct | Kensington | MD | 20895 | Rhonda | Kaufman |
| Judy | Gomez Claros | 9/10/2012 | Brenda | Foley | Gregory | Ott | 6 Rossiter Circle | New Hope | PA | 18938 | Sandra | Green |
| Cathy | Goncalves | 10/8/2012 | Jennifer | Butts | Bryon | Butts | 54 Woods Drive | Roslyn | NY | 11576 | Hope | Becker |
| Lesly | Gonzalez Garcia | 9/10/2012 | David | Maestas | David | Plastino-Senzick | 50 Scent Rd. | Malvern | PA | 19355 | Margaret | Daub |
| Tania | Gonzalez Marrufo | 1/23/2012 | Ramune | Carothers | Brock | Carothers | 12 Via Pasquerie | San Clemente | CA | 92673 | Kimberly | Durazo |
| Elizabeth | Goossens | 2/6/2012 | Jacqueline | Daniel-Scherz | Michael | Scherz | 109 Marlborough Road | Brooklyn | NY | 11226 | Joanna | Lehmann |
| Clair | Gordon | 10/22/2012 | Alison | Moore | James | Treanor | 454 Upper Lake Road | Westlake Village | CA | 91361 | Patricia | Thomas |
| Clarisse | Gorse | 10/22/2012 | Giselle | Keller | Franklin | Keller | 217 Ruth Avenue | Venice | CA | 90291 | Jana | Kuehler |
| Hanna | Goulart de Oliveira | 4/9/2012 | Lisa | Brown | Jeremy | Brown | 1545 W Nelson St | Chicago | IL | 60557 | Phil | Colucci |
| Prianka | Govender | 5/14/2012 | Aimi | Rampersaud | Edward | Rampersaud | 3311 Rugby Road | Durham | NC | 27707 | Mary Beth | Greatley |
| Mayeshree | Govender | 9/24/2012 | Eugene | Fitzpatrick | Katie | McDermott | 58 Bonn Place | Weehawken | NJ | 07086 | Rini | Ader |
| Chloe | Graffan | 9/10/2012 | Julie | Fisher | Vincent | Santo | 29 Sylvan Ave | Tuckahoe | NY | 10707 | Carol | Daly |
| Iva | Grbesic | 3/19/2012 | Daniel | Pyne | Karen | Pyne | 52 Cambodge Drove | Greenwich | CT | 06831 | Chrisone | Meek |
| Grizelda | Grobler | 2/6/2012 | Jeanne | Usher | Harold | Usher | 507 Candlewood Lake Rd N | New Milford | CT | 06776 | Kayle | Plotkin-Petefish |
| Agata | Grypierzec | 4/23/2012 | Allison | Roney | Paul | Roney | 14 S Lake Drive | Troy | NY | 12180 | Nina | Kryzak |
| Ivette | Gurrola Cardenas | 10/22/2012 | Samuel | Cohen | Lisana | Cohen | 170 Fresh Ponds Rd | East Brunswick | NJ | 08816 | Deborah | Daly |
| Susana | Gutierrez Gutierrez | 8/27/2012 | Robin | Bernard | Michael | Bernard | 2018 Bayo Drive | West Bloomfield | MI | 48323 | Heidi | Karakashian |
| Ayla | Gwit | 5/14/2012 | Beata | Glover | Stephen | Glover | 9822 Sorrel Avenue | Potomac | MD | 20854 | Rhonda | Kaufman |
| Dora | Gyulai | 8/13/2012 | Emily | Darby | Vk | Gadi | 6667 N5 Windelmere Rd | Seattle | WA | 98115 | Alisha | Samiceens |
| Darja | Haag | 1/23/2012 | Benjamin | Allensworth | Mandy | Halbrecht | 5402 Backlick Woods Court | Springfield | VA | 22151 | Ann | McLaughlin |
| Jana | Halirova | 9/24/2012 | James | Knoer | Kristan | Adams | 567 CleburneTerrace | Atlanta | GA | 30307 | Cara | Harper |
| Cielo | Halphen Maclao | 1/9/2012 | Roseanne | Loftus | Liam | Healy | 1103 North Huron Avenue | Chicago | IL | 60622 | Phil | Colucci |
| Tatjana | Hamburg | 12/3/2012 | Maritza | Ciottariello | Mike | Ciottariello | 1298 Sussex Tpke | Randolph | NJ | 07869 | Corrie | Whitty |
| Katharina | Hamm | 8/13/2012 | Jeremy | Hirsh | Sabrina | Hirsh | 435 Page Terrace | South Orange | NJ | 07079 | Robin | Winter-Bailey |
| Rozanne | Gabelon | 3/19/2012 | Frances | Martinkus | Peter | Martinkus | 118 Deer Path Lane | Weston | MA | 02493 | Lisbeth | Corleni |
| Josephine | Hannecart | 8/27/2012 | Michelle | Groner | Matthew | Groner | 551 Grove Terrace | South Orange | NJ | 07079 | Robin | Winter-Bailey |
| Jaqueline | Hansen | 6/18/2012 | Christina | Ungaro | Craig | Ungaro | 82 New Street | Ridgefield | CT | 06877 | Christone | Meek |
| Emma | Hardman | 7/9/2012 | Ruth | Pletcher | Richard | Pletcher | 43 Algonquin Rd | Canton | MA | 02021 | Maureen | Hughes-Gress |
| Kelly | Hartnett-Newlands | 8/6/2012 | Margaret | Sheppard | Christopher | Kelly | 8832 Edmonston Rd | Berwyn Heights | MD | 20740 | Rhonda | Kaufman |
| Millicent | Harvey | 8/27/2012 | Mary Ann | Wood | Michael | Wood | 87 88th Street | Brooklyn | NY | 11209 | Joanna | Lehmann |
| Kate | Hebenton | 5/14/2012 | Melissa | Phillips | Michael | Phillips | 43 Fishing Trail | Stamford | CT | 06903 | Christine | Meek |
| Nina | Hebenton | 10/22/2012 | Ellen | Hogan | Jerry | Hogan | 98 East Shore Drive | Babylon | NY | 11702 | Jolene | Leonardo |
| Luba | Hennig | 12/3/2012 | Wendy | Curcun | Jeremy | Curcun | 2763 Rambling Way | Bloomfield Hills | MI | 48302 | Heidi | Karakashian |
| Carolina | Hernandez Salmon | 8/6/2012 | Rachelle | Fischer | Adam | Fischer | 4901 Coach Horse Ct | San Diego | CA | 92130 | David | Nichols |
| Carolina | Herrera Dominguez | 8/27/2012 | Elizabeth | Ohashi | Ronald | Dixon | 79 Elmwood Road | Needham | MA | 02492 | Lisbeth | Corleni |
| Jessica | Herrera Rodriguez | 5/14/2012 | Christine | Pene | Joe | Pena | 804 Canal Road | Mount Sinai | NY | 11766 | Jolene | Leonardo |
| Kirsten | Hertwig | 5/14/2012 | Sharon | Booth | Scott | Booth | 14 Woodmill Lane | Scarsdale | NY | 10583 | Ileen | Ader |
| Shannon | Hetherington | 3/5/2012 | Bruce | Haraty | Gloria | Loredo | 12 Parkhurst Drive | Westford | MA | 01886 | Mary Ann | Armstrong |
| Justine-Chantal | Hettmann | 1/9/2012 | Reena | Terpis | Timur | Terpis | 16 Grand Avenue | Babylon | NY | 11702 | Jolene | Leonardo |
| Krystyna | Hiresh | 1/9/2012 | Anita | Warren | Randall | Warren | 2368 Pieper Lane | Tustin | CA | 92782 | Kimberly | Durazo |
| Rosemary | Hodgson | 3/5/2012 | alavsi | Leuschen | David | Leuschen | 146 Central Park West | New York | NY | 10023 | Rini | Ader |
| Thannaphat | Hongkulleset | 6/4/2012 | Na | Vk | | | 1000 New Jersey Ave SE, #1109 | Washington | DC | 20003 | Rhonda | Kaufman |
| Judit | Horvath | 6/18/2012 | Gina | Jackson | Edward | Jackson | 81 Sunrey Lane | Bergenfield | NJ | 07621 | Rini | Ader |
| Sofia | Huerta Femat | 8/6/2012 | Kathy | Underhill | Randy | Lee | 6621 E Peakview Pl | Centennial | CO | 80111 | Patricia | Hughes |
| Charlotte | Hurst | 8/27/2012 | Janina | Lemberg | Marc | Lemberg | 537 Elm Street | Westfield | NJ | 07090 | Robin | Winter-Bailey |
| Magdalena | Hyla | 7/23/2012 | Chris | Pilarski | Susan | Taylor | 920 Sunny Way | Lafayette | CO | 80026 | Nicole | Myers |
| Alisa | Ibragimova | 3/5/2012 | Cam | Gordon | | | 21371 Apple Grove | Ashburn | VA | 20147 | Jacqueline, R. | Brown |
| Naoko | Iida | 8/6/2012 | Michele | Ditton | Anthony | Ditton | 8404 Beverly Drive | San Gabriel | CA | 91775 | Jana | Kuehler |

CONFIDENTIAL

InterExchange0007177

EXHIBIT 4

AU PAIR ARRIVAL LIST - 2012

| First | Last | Date | Contact First | Contact Last | Child First | Child Last | Address | City | State | Zip | Rep First | Rep Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Simone | in 't Veld | 8/13/2012 | Sander | van Leeuwen | Karen | Grant | 18 Lanark Road | Stamford | CT | 06902 | Christine | Meek |
| Anneka | Inyoo | 1/9/2012 | Thomas | Chudo | Denise | Rizzolo | 319 Woods End Road | Westfield | NJ | 07090 | Robin | Winter-Bailey |
| Nadezda | Izotova | 9/10/2012 | Deborah | Sakellarios | Nicholas | Sakellarios | 2 Thoreman Lane | Huntington | NY | 11743-2322 | Jolene | Leonardo |
| Keigh-lee | Jaganadadoo | 10/8/2012 | Prashant | Joshi | Subhasree | Joshi | 195270 Terry Trail | Willowbrook | IL | 60527 | Phil | Colucci |
| Phattarawan | Jaisiri | 7/9/2012 | Katlyn | Yen | Gregory | Horley | 17 Seasmore Enve | Putnam Valley | NY | 10579 | Joy | Valente |
| Daniel | Jakobson | 8/27/2012 | Amy | Gorman | Walter | Gorman | 3 Hook Road | Rye | NY | 10580 | Ileen | Kodish |
| Iwona | Jankowska | 9/10/2012 | Cindy | Zawadzki | Hazej | Zawadzki | 2961 Fairfax Rd | Cleveland Heights | OH | 44118 | Kelly | Guest |
| Laura | Jelinec | 2/6/2012 | Amanda | Goodrich | William | Goodrich | 1611 Marndine Drive | Carlsbad | CA | 92011 | Dina | Nichols |
| Gabrielle | Johannes | 10/22/2012 | Rachel | Felner | Jeremy | Rossof | 100 Dogwood Avenue | Roslyn | NY | 11576 | Hope | Becker |
| Enka | Jones | 5/14/2012 | Leah | Treat | Charles | Treat | 4142 North Harding Avenue | Chicago | IL | 60618 | Phil | Colucci |
| Fehoa | Jong | 7/23/2012 | Rachel | Miller | Scott | Sonneeblick | 8 Kent Place | Great Neck | NY | 11020 | Hope | Becker |
| Elizabeth | Joubert | 1/9/2012 | Jodi | Bailey | Troy | Bailey | 20028 Parkside Street | St. Clair Shores | MI | 48080 | Heidi | Karakashian |
| Paulina | Juan Chong | 12/3/2012 | David | Marceau | Dara | Marceau | 158 Florida Hill Rd | Ridgefield | CT | 06877 | Christine | Meek |
| Magdalena | Kaczmarek | 2/20/2012 | Martin | Dzialek | Marta | Sokolowska | 4 Normandy Court | Warren | NJ | 07059 | Valli | Murphy |
| Hannah | Kador | 8/27/2012 | Mantzemen | Felu | Carlos | Felu | 28 Jacobs Ln | Scotch Plains | NJ | 07076 | Robin | Winter-Bailey |
| Yuki | Kamata | 10/8/2012 | Shhoka | O'Looney | Brian | O'Looney | 102 Kent Square Road | Gaithersburg | MD | 20878 | Rhonda | Kaufman |
| Izabela | Kanya | 12/3/2012 | Roxanne | Rizzi | Franco | Rizzi | 344 Vincent Ave | Lynbrook | NY | 11563 | Ellen | Hogan |
| Sandra | Kardash | 8/13/2012 | Cindy | Zawadzki | Hazej | Zawadzki | 2961 Fairfax Rd | Cleveland Heights | OH | 44118 | Kelly | Guest |
| Denisa | Karesova | 9/10/2012 | Katherine | Russo | James D. | Russo | 421 Bradford Court | Hillborough | NJ | 08844 | Deborah | Daly |
| Una | Kasajac | 6/25/2012 | Robin | Winter-Bailey | David | Bailey | 614 Maye Street | Westfield | NJ | 07010 | Dawn | Middleton |
| Anna-Lena | Kass | 9/24/2012 | Tara | Aaronson | Richard | Aaronson | 4705 Riverview Rd | Atlanta | GA | 30327 | Cara | Harper |
| Mandy | Kaufmann | 8/6/2012 | Chris | DePuy | Chris | DePuy | 241 Durarow Way | Portola Valley | CA | 94028 | Maureen | Hughes-Gress |
| Zara | Kavanagh | 8/6/2012 | Karen | Best | Mark | Best | 17 Boulder Brook Court | Belle Mead | NJ | 08502 | Dawn | Middleton |
| Tuba | Kaya | 1/9/2012 | Nazma | Dreyer | Suheil | Judah | 6524 26th Avenue NW | Seattle | WA | 98117 | Alesha | Servicens |
| Tahnee | Keller | 2/20/2012 | Greg | Hamel | Neil | Shivers | 370 Dolores Street | San Francisco | CA | 94110 | Deborah | Daly |
| Krisona | Keller | 8/6/2012 | Kathryn | Moore | Robert | Blaustien | 710 Dartmoor St | Westfield | NJ | 07090 | Robin | Winter-Bailey |
| Anna | Kielbasa | 12/3/2012 | Catherine | McGeary | Roel | McGeary | 6542 Spring Valley Drive | Alexandria | VA | 22312 | Ann | McLaughlin |
| Anna | Kirby | 10/8/2012 | Deborah | Feldman | Edward | Turner | 280 Washington Avenue | Westwood | NJ | 07675 | Dawn | Middleton |
| Joanna | Kita | 6/18/2012 | Jean-Pierre | Hourani | Nancy | Jones | 68 DeMott Avenue | Rockville Centre | NY | 11570 | Ellen | Hogan |
| Nora | Klener | 3/19/2012 | Sally | Mazer | Keith | Mazer | 1 North Place | Glen Head | NY | 11545 | Hope | Becker |
| Pavel | Kluna | 8/13/2012 | Harper | Burns | Ken | Burns | 4105 Meadow Lane | Newtown Square | PA | 19073 | Margaret | Dixon |
| Johanna | Klueh | 1/9/2012 | Shiree | Radie | Robert | Radie | 1301 Joy Run | Gloverne | PA | 19342 | Margaret | Dixon |
| Adela | Kohanova | 6/4/2012 | Leah | Bienstock | Douglas | Bienstock | 5 Jenny Lane | New York | NY | 07470 | Dawn | Middleton |
| Simone | Kolisch | 9/10/2012 | Maria | Blake | Gregg | Blake | 130 West 75th Street | New York | NY | 10023 | Runi | Ader |
| Angelina | Kolomoytseva | 6/25/2012 | Heather | Parnell | Michael | Parnell | 1890 Tanyard Hill Road | Woodbridge | VA | 22192 | Ann | McLaughlin |
| Anna | Konstratruk | 9/24/2012 | Lisa | Widner | Eric | Widner | 724 Knowles St. | Royal Oak | MI | 48067 | Heidi | Karakashian |
| Alibea | Kotze | 1/9/2012 | Joseph | DeSantis | Cheryl | DeSantis | 2725 Clarkes Landing Drive | Oakton | VA | 22124 | Jacqueline, R. | Brown |
| Natalia | Kozak | 12/3/2012 | Robert | Hallivis |  |  | 25303 Justice Drive | South Riding | VA | 20152 | Jacqueline, R. | Brown |
| Karolina | Kozielska | 9/24/2012 | Mahem | Chettappa | Seetha | Ramnath | 23 Escahaven Avenue | Middletown | NY | 10940 | Mary Ann | Armstrong |
| Julie | Kristensen | 8/27/2012 | Mikala | Egeblad | Robert | Weinsten | 1113 Gower Hill Rd | Cold Spring Harbor | NY | 11724 | Jolene | Leonardo |
| Jana | Krupkova | 7/9/2012 | Kurt | Alstode | Barbara | Alstade | 106 Route 24 | Chester | NJ | 07930 | Corrie | Whitty |
| Virgine | Kubler | 3/5/2012 | Nathalie | Celestin |  |  | 2407 Stearns Hill Road | Waltham | MA | 02451 | Mary Ann | Armstrong |
| Magdalena | Kucharska | 9/24/2012 | Donna | Anderson | Christopher | Anderson | 10 Monitor Court | Coran | NY | 11727 | Jolene | Leonardo |
| David | Kunc | 9/24/2012 | Julie | Lucas | Jonathan | Lieberman | 2210 Park Avenue | Bridgeport | CT | 06604 | Valeme | Jones |
| Karoline | Lang | 7/9/2012 | Susan | Becker | Rob | Orlek | 23 Kenworth Road | Port Washington | NY | 11050 | Hope | Becker |
| Parimapom | Lapsomthop | 1/9/2012 | Helen | Keegan |  |  | 340 Durham Court | Union | NJ | 07093 | Robin | Winter-Bailey |
| David | Lara Epea | 9/10/2012 | Toula | Pavides | Bill | Pavides | 29 Joyce Road | Eastchester | NY | 10709 | Ileen | Kodish |
| Liliana | Lara Medrano | 1/23/2012 | Kimberly | Holland | Vri | Vri | 15934 Manor Club Drive | Alpharetta | GA | 30004 | Cara | Harper |
| Louise | Lasquigon | 2/6/2012 | Christine | Pascarella | Alverardo | Pascarella | 90 Oneida Drive | Greenwich | CT | 06830 | Christine | Meek |
| Lina | Laverde Martinez | 1/23/2012 | Brigitte | Killings | Jesse | Killings | 2483 Hughes Court | Atlanta | GA | 30331 | Cara | Harper |
| Antonia | Lazar | 7/23/2012 | Todd | Bryant | Jocelyn | Bryant | 1000 South Rose Ave | Park Ridge | IL | 60068 | Penny | Peece |
| Rachel | Le Cossec | 8/27/2012 | Schuvler | Frautschi | Katherine | Curme | 357 W. 121st Street | New York | NY | 10027 | Runi | Ader |
| Ankia | Le Roux | 5/14/2012 | Benjamin | Wax | Jessica | Messing | 519 East Moreland Road | Willow Grove | PA | 19090 | Sandra | Green |
| Femke | Leicher | 3/5/2012 | Deborah | Feldman | Edward | Turner | 280 Washington Avenue | Westwood | NJ | 07675 | Dawn | Middleton |
| Sanelisiwe | Lembede | 8/13/2012 | Henry | Ogor | Lucky | Ogor | 25442 Cardington Dr | Beachwood | OH | 44122 | Kelly | Guest |
| Reina | Leon Mora | 3/5/2012 | Heather | Beiser | Ryan | Beiser | 2701 Williamington St. | Alexandria | VA | 22314 | Ann | McLaughlin |
| Manana | Levva del Rio | 12/3/2012 | Tara | Perry | Rich | Perry | 12255 Frederick Road | Ellicott City | MD | 21042 | Esme | Smith |
| Xzazzi Cidaida | Lopez | 4/23/2012 | Elaina | Narvaez | Robert | Narvaez | 2315 Boston Street | Baltimore | MD | 21224 | Esme | Smith |
| Vivian | Lopez Rodriguez | 4/9/2012 | Nadine | Adamson | Carter | Adamson | 42 Downing Street | Brooklyn | NY | 11238 | Joanna | Lehmann |
| Elsa | Lopez Salazar | 7/9/2012 | Nathan | Crystal | Francesco | Giannoni-Crystal | 4020 Lonean Ave NW | Washington | DC | 20008 | Rhonda | Kaufman |
| Thomas | Lorentzen | 8/13/2012 | Lizbeth | Shepherd | Kevin | Delaney | 302 Carrol St. | Brooklyn | NY | 11231 | Joanna | Lehmann |
| Ekta | Lozowska | 1/23/2012 | Gary | Jackson | Thomas | Jackson | 84 Kings End Road | Darien | CT | 06820 | Maxine | Francis |
| Marie | Luhr | 3/19/2012 | Elizabeth | Griffiths | Brandon | Griffiths | 11 Park Place | Mystic | CT | 06355 | Rhonda | Kaufman |
| Anna | Lundberg | 8/13/2012 | Amy | Madsen | Wayne | Madsen | 1865 Clover Drive | Inverness | IL | 60067 | Penny | Peece |
| Adnan | Luzania Hernandez | 8/13/2012 | Rathe | Karaburun | Sanni | Karaburun | 347 Maple Street | Haworth | NJ | 07641 | Dawn | Middleton |
| Maxine | Mackay-Coghill | 11/12/2012 | Cheryl | Pasiut | Richard | Pasiut | 27 Black Rock Road | Warwick | NY | 10990 | Patricia | Gilligan |
| Jessica | Macmenemey | 10/22/2012 | Elvira | D'Amore | Carlos | Perdamo | 53 London Terrace | New Rochelle | NY | 10804 | Ileen | Kodish |
| Gyorgy | Madarasz | 5/14/2012 | Hayley | Cook-Armstrong | Christopher | Cook-Armstrong | 370 First Ave | New York | NY | 10010 | Runi | Ader |
| Maria Goreti | Magalhaes Teixeira | 6/25/2012 | Ana | Couto | Miguel | Cunha | 1132 Clinton Street Apt 614 | Hoboken | NJ | 07030 | Runi | Ader |
| Maria | Malaszta | 8/6/2012 | Amy | Park | Tony | Park | 23 Hansa Court | West Milford | NJ | 07480 | Dawn | Middleton |
| Marijana | Molcic | 4/23/2012 | Laurie | Mendez | Simon | Mendez | 32 Bloomen Road | Ridgefield | CT | 06877 | Christine | Meek |
| Tatuana | Mamenko | 1/23/2012 | Lisa | Dawson | Craig | Boudonnay | 6 Joan Court | Centerport | NY | 11721 | Jolene | Leonardo |
| Lluis | Marchan Munoz | 7/23/2012 | Margaux | Simon | Raquel | Bartz | 117 Hotelling Court | Chapel Hill | NC | 27514 | Mary Beth | Greeley |

**CONFIDENTIAL**

InterExchange0007178

EXHIBIT 4

## AU PAIR ARRIVAL LIST - 2012

| Kristyna | Markova | 9/10/2012 | Stephen | Miller | 57 Briar Road | Wayne | PA | 19087 | Margaret | Dixon |
|---|---|---|---|---|---|---|---|---|---|---|
| Marta | Martin Sanchez | 8/27/2012 | Cristina | Hoggins | 1819 Kenmore Avenue | Bethlehem | PA | 18018 | Sandra | Green |
| Lea | Martinez | 4/9/2012 | Phyllis | MacKenzie | 594 West Armitage Avenue | Elmhurst | IL | 60126 | Phil | Colucci |
| Karla | Mata Ruiz | 10/8/2012 | Leanne | Oliver | 3817 Woodland Drive | Dallas | TX | 75225 | Akiko | Selmon |
| Gina | Mathieson | 1/9/2012 | Troy | Ferelson | 20121 23rd Ave NW | Shoreline | WA | 98177 | Aleksa | Samniezov |
| Juliette | Matthieu | 8/27/2012 | Anne-Sophie | de Narp | 41 Elk Avenue | New Rochelle | NY | 10804 | Carol | Daly |
| Christina | Motler | 1/9/2012 | Johang | Chow | 60 Holland Ave | Demarest | NJ | 07627 | Dawn | Middleton |
| Amy | Maughan | 8/6/2012 | Brian | Heaney | 10480 Cranchester Way | Alpharetta | GA | 30022 | Cara | Harper |
| Elise | Maurus | 2/20/2012 | Gisella | Keller | 217 Auth Avenue | Venice | CA | 90291 | Patricia | Thomas |
| Ina | McGlynn | 8/13/2012 | Laura | Keller | 895 West End Ave, Apt 9B | New York | NY | 10025 | Rini | Ador |
| Kelly | Medina | 9/10/2012 | Carrie | Mitchell | 72 Wheeler | Irvine | CA | 92620 | Kimberly | Durazo |
| Mena | Melakhessou | 2/6/2012 | Michelle | Hoffman | 100 North Columbus Street | Arlington | VA | 22203 | Ann | McLaughlin |
| Vivian | Mendez Martinez | 12/3/2012 | Lisa | Vazquez | 2245 Radish Hollow Place | Silver Spring | MD | 20905 | Rhonda | Kaufman |
| Anne-Sophie | Menuel | 11/12/2012 | Rich | McLaughlin | 35 Merritt Dr. | Lawrenceville | NJ | 08648 | Deborah | Daly |
| Elisabeth | Messenbock | 9/24/2012 | Laura | Gerke | 405 Cynthia Lane, NE | Vienna | VA | 22180 | Jacqueline, R. | Brown |
| Nora | Meszaros | 8/13/2012 | Andrea | Schaffer | 2812 Ogden Street | Philadelphia | PA | 19130 | Sandra | Green |
| Paulina | Michurska | 12/3/2012 | Timothy | Mooney | 4320 Crepe Ridge Dr | Denver | NC | 28037 | Paige | Twer |
| Liguane | Miguel Gomes | 1/9/2012 | Sharon | Golden | 11 Cedar Lane | Purchase | NY | 10577 | Recn | Kodish |
| Ana | Mihaldova | 4/9/2012 | Alicka | Katoudelis | 1962 Tenterra Court | Woodbridge | VA | 22191 | Ann | McLaughlin |
| Milena | Mijuskovic | 3/19/2012 | Monica | Keller | 1810 Tilton Dr. | Silver Spring | MD | 20902 | Rhonda | Kaufman |
| Ana | Mikic | 5/14/2012 | Laurie | Malone | 6421 Overbrook Avenue | Philadelphia | PA | 19151 | Sandra | Green |
| Selma | Mikic | 5/14/2012 | Lisa | Dawson | Craig | Bourdonnay | Centerport | NY | 11721 | Jolene | Leonardo |
| Katryn | Mikolaczyk | 8/27/2012 | Lisa | Zenk | Jason | Zenk | 393 North Emroy Avenue | Elmhurst | IL | 60126 | Phil | Colucci |
| Danielle | Miller | 2/20/2012 | Melody | Jacobs | Jeffrey | Jacobs | 5313 Maddox Court | Fort Mill | SC | 29708 | Paige | Twer |
| Jessie | Mills | 7/23/2012 | Liza | Tainton | Mark | Tainton | 136 Kenn Circle | Geneva | IL | 60134 | Phil | Colucci |
| Maja | Mitosevic | 3/5/2012 | Bevin | Cahill | Anthony | Yasao | 15 Marion Street | Bloomfield | NJ | 07003 | Dawn | Middleton |
| Karabo | Mkhwanazi | 8/6/2012 | Sharon | Peters | Robert | Peters | 13 Anvil Lane | Levittown | NY | 11756 | Ellen | Hogan |
| Jennifer | Moberg | 3/19/2012 | Christina | Ungaro | Craig | Ungaro | 82 New Street | Ridgefield | CT | 06877 | Kayle | Plotkin-Pelefish |
| Lisa | McInnie | 6/6/2012 | Alice | Crery | Nathanel | Hupert | 9 Murray St | New York | NY | 10007 | Rini | Ador |
| Neo | Mokgabie | 7/9/2012 | Arvend | Kulkarni | Rashmi | Kulkarni | 5108 Coosa Ct. | Suwanee | GA | 30024 | Cara | Harper |
| Tshepong | Mokwele | 10/22/2012 | Joanna | Suna | David | Suna | 325 Forest Drive South | Short Hills | NJ | 07078 | Robin | Winter-Bailey |
| Crisuna | Moller Andersen | 1/9/2012 | Jill | Strenzel-Gibson | Michelle | Strenzel-Gibson | 6717 Leonard Drive | Darien | IL | 60561 | Phil | Colucci |
| Zita | Molnar | 8/6/2012 | Anna | Nynens | Simon | Nynens | 56 Oakes Road | Little Silver | NJ | 07739 | Stacie | Ferrara |
| Anna | Monçh | 8/13/2012 | Heather | Carpenter | John | Carpenter | 8665 Old Frederick Road | Ellicott City | MD | 21043 | Esme | Smith |
| Lorena | Monroy Hurtado | 8/13/2012 | Karen | Campanella | John | Campanella | 223 Padgeon Hill Road | South Huntington | NY | 11746 | Jolene | Leonardo |
| Ingrid | Morales Martinez | 8/13/2012 | Andrew | Tuck | Kanna | Ricks | 3918 13th Street, NW | Washington | DC | 20011 | Rhonda | Kaufman |
| Karem | Morales Narvaez | 6/4/2012 | David | Skinner | Nora | Skinner | 384 Highland Avenue | Montclair | NJ | 07043 | Dawn | Middleton |
| Dana | Moreno Ochoa | 3/5/2012 | Brian | Stolz | Veronica | Capajes | 3500 Leland Street | Chevy Chase | MD | 20815 | Rhonda | Kaufman |
| Elizabeth | Morris | 7/23/2012 | Patricia | Koetzner | Thomas | Koetzner | 115 Dogwood Ave, | Malverne | NY | 11565 | Ellen | Hogan |
| Yenny | Moye Vivas | 8/27/2012 | Darby | Mistak | Marc | Mistak | 40232 N Candlewyck Lane | Anthem | AZ | 85086 | Maryam | Gubler-Elim |
| Caroline | Muller | 6/18/2012 | Jessica | Churchill | Alex | Churchill | 1211 E. Franklin Blvd. | Gastonia | NC | 28054 | Paige | Twer |
| Iris Jaqueline | Munoz Munoz | 4/9/2012 | Sam | Hugh-Jones | Charles | Hugh-Jones | 4 Grove Court | New York | NY | 10014 | Rini | Ador |
| Natalia | Murcia Arenas | 12/3/2012 | Nicole | Camargo | Glen | Camargo | 2586 35th Street | Astoria | NY | 11103 | Rini | Ador |
| Laura | Muriel Romero | 8/13/2012 | Kirk | Wangensteen | Laura | Wangensteen | 1111 Woon Lane | Claymont | DE | 19703 | Margaret | Dixon |
| May-Britt | Nagel | 7/9/2012 | Natalie | Kossak | Andy | Kossak | 386 West Shore Drive | Wyckoff | NJ | 07481 | Dawn | Middleton |
| Tomaz | Nakamura Neto | 8/6/2012 | Alexi | Smith | Tim | Smith | 2879 Greenbrook Way | Atlanta | GA | 30345 | Cara | Harper |
| Natsumi | Narushima | 9/24/2012 | Katsuyuki | Murase | Jenny | Murase | 10151 Holtzreit Rd. | Cupertino | CA | 95014 | Maureen | Hughes-Gress |
| Dora | Nemeth | 9/10/2012 | Piroska | Acosta | Carlo | Acosta | 8545 249th Street | Bellerose | NY | 11426 | Hope | Becker |
| Diego | Nenn Latorre | 10/22/2012 | Laurie | Gordon | Richard | Gordon | 300 Saw Mill Lane | Wyckoff | NJ | 07481 | Dawn | Middleton |
| Selinah | Ngceba | 9/24/2012 | Kate | Schofield | Kathy | Lahn | 1838 Becker Street | Schenectady | NY | 12304 | Nina | Kryzak |
| Usanee | Ngoenyuang | 6/18/2012 | Mary | Neurath | Dan | Neurath | 45 Route 116 | Purdys | NY | 10578 | Robin | Winter-Bailey |
| Aissata | Niang | 9/24/2012 | Tiffany | Walker | Gregory | Walker | 1118 Woburn Green | Bloomfield Hills | MI | 48302 | Heidi | Karakashian |
| Jasmin | Niedhecker | 4/9/2012 | Vijay | Patel | Ingeborg | Schmidt-Krey | 853 Vedado Way | Atlanta | GA | 30308 | Cara | Harper |
| Fabie | Niero da Silva | 8/13/2012 | Joelle | Kaufman | Neall | Kaufman | 216 Bloomfield Road | Burlingame | CA | 94010 | Maureen | Hughes-Gress |
| Sishwe | Nkosi | 10/8/2012 | Sheila | O'Connor | David | O'Connor | 618 5th Avenue | San Francisco | CA | 94118 | Maureen | Hughes-Gress |
| Maelle | Nkouka-Loukoula | 10/22/2012 | Brandi | Gamble | George | Gamble | 720 James Madison Drive | Atlanta | GA | 30331 | Cara | Harper |
| Mai | Nomichi | 8/6/2012 | Diana | Van De Voort-Perez | Art | Perez | 363 Calle La Quinta | Chula Vista | CA | 91914 | Dina | Nichols |
| Tuksaporn | Nuangsathai | 10/22/2012 | Stephen | Dugona | Artys | Dugona | 246 Harrison Ave | Bethpage | NY | 11714 | Hope | Becker |
| Eva | Nußbaumer | 8/27/2012 | Jen | Sermoneta | Scott | Wallisen | 1 Montgomery Ave | Takoma Park | MD | 20912 | Rhonda | Kaufman |
| Paola | Orjuela Bayona | 9/10/2012 | Luis | Medina | Steven | Hutchinson | 5008 Brookhaven Court | Oxon Hill | MD | 20745 | Ann | McLaughlin |
| Adriana | Osono Ramirez | 9/24/2012 | Linda | Miranda | Luis | Miranda | 9012 Eastwood Drive | Tinley Park | IL | 60487 | Phil | Colucci |
| Alejandra | Osono Rojas | 7/23/2012 | Scott | Markowitz | Erika | Markowitz | 25 Pheasant Run | Scarsdale | NY | 10583 | Ileen | Kodish |
| Jitka | Ostarkova | 7/23/2012 | Burt | Lesnick | Lisa | Kobrynski | 1059 Byrmwyck Trail, NE | Atlanta | GA | 30319 | Cara | Harper |
| Juana | Padron Padron | 8/27/2012 | Joanna | Brachfeld | David | Suna | 325 Forest Drive South | Short Hills | NJ | 07078 | Robin | Winter-Bailey |
| Erika | Paez Sanchez | 8/27/2012 | David | Brachfeld | Cassandra | Brachfeld | 48 La Volley Dr | Manalapan | NJ | 07726 | Deborah | Daly |
| Annaleese | Page | 8/27/2012 | Matthew | Buczek | Paulann | Buczek | 16 Edgemere Terrace | Washington | NJ | 07882 | Valli | Murphy |
| Krisztina | Pali | 6/25/2012 | Matt | Sandberg | Kim | Sandberg | 2833 Aspen Glen Court | Clovis | CA | 91914 | Dina | Nichols |
| Glynnis | Pangle | 6/18/2012 | Lauren | Randazzo | Michael | Zimmerman | 107 Cambridge Avenue | Garden City | NY | 11530 | Ellen | Hogan |
| Lendy Fernanda | Pascuas Cuellar | 4/9/2012 | Birgit | Anderson | John | Randazzo | 41 Ridgebury Road | Avon | CT | 06001 | Rebecca | Johnson |
| Valeria | Pauerova | 6/25/2012 | Anne Marie | Anderson | Matthew | Anderson | 700 13th Street | Manhattan Beach | CA | 90266 | Jana | Kuehler |
| Xevyn | Peng | 11/12/2012 | Jasmine | Low | Mark | Thibert | 7732 152nd St SE | Snohomish | WA | 98296 | Taunyn | Seeman |
| Klaudia | Penter | 2/20/2012 | Scott | Youngson | Myonelle | Youngson | 5715 Calais Court | Calabasas | CA | 91302 | Nina | Kryzak |
| Jessica | Pereira Azanas | 2/6/2012 | Susan | Mitchell | John | Mitchell | 1260 Claremont Dr | Boulder | CO | 80305 | Katanna | Greene |

CONFIDENTIAL

InterExchange0007179

EXHIBIT 4

## AU PAIR ARRIVAL LIST - 2012

| Au Pair First | Au Pair Last | Date | Host1 First | Host1 Last | Host2 First | Host2 Last | Address | City | State | Zip | Rep First | Rep Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anne - Laure | Petillot | 7/23/2012 | Nancy | Wang | Jeff | Mignon | 70 Battery Place, Apt 204 | New York | NY | 10280 | Rini | Ader |
| Elena | Petricec | 6/18/2012 | Thomas | Frain | Heather | Frain | 1217 Revere Drive | Chalfont | PA | 18914 | Sandra | Green |
| Nicoshia | Petro | 11/12/2012 | Sharon | Golden | Howard | Golden | 11 Cedar Lane | Purchase | NY | 10577 | Ileen | Kodish |
| Kylia | Pepper | 6/4/2012 | Kelley | Gilbert | Todd | Gilbert | PO Box 753 | Altamont | NY | 12009 | Nina | Krysik |
| Marijke | Pfundstein | 7/9/2012 | Karen | Catching | VH | VH | 221 S Buell Avenue | Aurora | IL | 60506 | Phil | Colucci |
| Sabine | Phillips | 5/14/2012 | Keith | Robinson | Natasha | Robinson | 1624 Bay Street | San Francisco | CA | 94123 | Maureen | Hughes-Gress |
| Kahoya | Phiekkaevdee | 1/9/2012 | Anna | Orlando | de Guzman | Orlando | 114 Carol Street | Carrboro | NC | 27510 | Mary Beth | Greeley |
| Sekwalee | Phongpoop | 6/4/2012 | Christel | Ciccone | Joseph | Ciccone | 17 Primrose St | Katonah | NY | 10536 | Joy | Valente |
| Monyakcho | Pisnuya | 1/23/2012 | Christopher | Gomez | Melissa | Gomez | 738 Sunnyside Avenue | Eagleville | PA | 19403 | Sandra | Green |
| Kai | Pieper | 8/13/2012 | Amy | Rowland | Sharon | Werner | 125 West 76th Street | New York | NY | 10023 | Rini | Ader |
| Mariana | Pietra Santa Zaplain | 3/19/2012 | Lisa | Narvaez | John | Shea | 28 Greenlawn Road | Huntington | NY | 11743 | Jolene | Leonardo |
| Tia | Pelay | 1/9/2012 | Brian | Wyatt | | | 42248 Palm Cove Court | Chantilly | VA | 20152 | Jacqueline, R. | Brown |
| Maria | Pino | 7/9/2012 | Mantza | Ciottariello | Mike | Ciottariello | 1298 Sussex Tpke | Randolph | NJ | 07869 | Corne | Whitty |
| Camille | Pinhos | 10/8/2012 | Kathryn | Sweeney | | | 43 West 21st | New York | NY | 10010 | Corne | Whitty |
| Katerina | Piuharova | 8/27/2012 | Valerie | Jones | William | Jones | 40 Bradley Lane | Sandy Hook | CT | 06482 | Christine | Heek |
| Claire | Ponsot | 7/23/2012 | Rebecca | Meszaros | Mark | Meszaros | 2810 Peregory Drive | Kensington | MD | 20895 | Rhonda | Kaufman |
| Emmanuelle | Poumirol | 7/9/2012 | Lynne | Ainge | Michael | Ainge | 620 Tremont Avenue | Westfield | NJ | 07090 | Robin | Winter-Bailey |
| Suzaan | Pretorius | 9/10/2012 | Bonne | Flood | Todd | Flood | 12721 Madena Avenue | Huntington Woods | MI | 48070 | Heidi | Karkashian |
| Patrycja | Pulikowska | 6/25/2012 | Misty | Thomas | Jason | Sinclair | 13824 89th Ave NE | Kirkland | WA | 98034 | Alpha | Sanvicens |
| Venesa | Quezada Alarcon | 7/9/2012 | Lynsa | Dominy | Kenneth | Dominy | 102 Shetland Way | Collegeville | PA | 19426 | Sandra | Green |
| Silke | Quintens | 12/3/2012 | Monika | Woronecka | Robert | Woronecka | 25 Gidhrest Road | Great Neck | NY | 11021 | Hope | Becker |
| Lucero | Quiroga Monn | 6/25/2012 | Jaime | Lieber | Herns | Lieber | 127 Greenacres Ave | White Plains | NY | 10605 | Carol | Daly |
| Lunga | Qulu | 6/4/2012 | Danielle | Kestinbaum | Mark | Kestinbaum | 568 Hill Street | Highland Park | IL | 60035 | Penny | Pierce |
| Valentina | Radivojevic | 6/25/2012 | Lucy | McAllister | VH | VH | 1632 Northpoint Street | San Francisco | CA | 94123 | Maureen | Hughes-Gress |
| Liliana Andrea | Ramirez | 7/23/2012 | Kelly | Ellis | Shawn | Ellis | 3920 Doranm Way | Phoenix | MD | 21131 | Esme | Smith |
| Myrte | Rannaga | 12/3/2012 | Cathy | van Heukelum | Hans | van Heukelum | 619 Berkley | Elmhurst | IL | 60126 | Phil | Colucci |
| Carolina | Retzmal Verdugo | 1/9/2012 | Eugene | Fitzpatrick | Katie | McDermott | 58 Bonn Place | Weehawken | NJ | 07086 | Rini | Ader |
| Annemarie | Retief | 7/23/2012 | Maryanne | Jonas | Grant | Jonas | 56 Forest Road | Demarest | NJ | 07627 | Dawn | Middleton |
| Doreen | Reynigens | 1/9/2012 | Matthew | Cholewa | Carolyn | Chan | 90 Us Vine Drive | Wethersfield | CT | 06109 | Rebecca | Johnson |
| Sarah | Rhodes | 10/22/2012 | Numa | CHOWDHURY | Abdul | Chowdhury | 46 Brewster Woods Dr | Brewster | NY | 10509 | Patricia | Gilligan |
| Zulmira | Ribeiro Martins | 5/14/2012 | Erwa | Anderson | William | Anderson | 77 French Road | Bolton | CT | 06043 | Valerie | Jones |
| Ana | Rico Maya | 4/23/2012 | Steven | Abbattista | Maria | Abbattista | 1548 Old Orchard Street | West Harrison | NY | 10604 | Ileen | Kodish |
| Magdalena | Riener | 8/27/2012 | Elvira | D'Amore | Carlos | Perdomo | 53 London Terrace | New Rochelle | NY | 10804 | Carol | Daly |
| Chantal | Ritter | 8/13/2012 | William | Sorvino | Michelle | Sorvino | 27 Maple Street | Chatham | NJ | 07928 | Robin | Winter-Bailey |
| Amanda | Roberts | 8/13/2012 | Corey | Gut | Adam | Gut | 25525 West 14 Mile Road | Franklin | MI | 48025 | Heidi | Karkashian |
| Thibaut | Robidet | 7/23/2012 | Sheri | Gurock | Eli | Gurock | 44 Amory St | Brookline | MA | 02446 | Lisbeth | Carioti |
| Deborah | Robin | 9/24/2012 | Cheryl | O'Brien | Peter | O'Brien | 1027 Sheridan Road | Evanston | IL | 60202 | Penny | Pierce |
| Carolina | Rocha Marques Figuera | 5/14/2012 | Allison | Klimerman | Mark | Davis | 11 Glenridge Pkwy | Montclair | NJ | 07042 | Dawn | Middleton |
| Lorena | Rodriguez Romero | 1/9/2012 | Andrew | Hines | Shannon | McCrann | 3203 Kent Street | Kensington | MD | 20895 | Rhonda | Kaufman |
| Wendy | Roelevink | 12/3/2012 | Stephanie | Ives | Yehuda | Kurtzer | 6040 Spencer Avenue | Bronx | NY | 10471 | Carol | Daly |
| Tariro | Rojo Fernandez | 6/4/2012 | Shira | Wessman | Daniel | Wessman | 455 Panoramic Hwy | Mill Valley | CA | 94941 | Maureen | Hughes-Gress |
| Marina | Romans | 1/9/2012 | Jonra | Cross | VH | VH | 1091 Dolphin Court | Ventura | CA | 93001 | Patricia | Thomas |
| Mana | Romejn | 8/13/2012 | Anne-Sophie | Van der Waart | Gerben | Baalbergen | 15770 E Windbrook Lane | Parker | CO | 80134 | Patricia | Hughes |
| Manon | Rouge-Colas | 8/6/2012 | Marie | Gillam | Mike | Gillam | 451 Wayne Avenue | Springfield | PA | 19064 | Margaret | Dixon |
| Manon | Roussel | 9/10/2012 | Rami | Bustami | Habouf | Sukkaneh | 32 Garfield Avenue | East Hanover | NJ | 07936 | Corne | Whitty |
| Jana | Runckova | 8/27/2012 | John | Rios | Anna | Rios | 12 Dr Tonys Road | Katonah | NY | 10536 | Joy | Valente |
| Lingra | Saenz Bustos | 8/27/2012 | Adam | Cangelosi | Frank | Cangelosi | 5 Dana Court | Armonk | NY | 10504 | Joy | Valente |
| Taren | Segal Siles | 4/23/2012 | Liana | Davila | Michael | Garcia | 25 Matthessen Park | Irvington | NY | 10533 | Carol | Daly |
| Julia | Saiger | 9/10/2012 | Sonja | Lutz | Arndt | Lutz | 157 West 74th Street | New York | NY | 10023 | Rini | Ader |
| Maribel | Salinas Salinas | 7/9/2012 | Adam | Rowden | Jane | Chen | 1501 Juniper Ave | Elkins Park | PA | 19027 | Sandra | Green |
| Marina | Sama Borque | 6/4/2012 | Theresa | Hart | Robert | Hart | 156 Pine Street | Garden City | NY | 11530 | Ellen | Hogan |
| Chrissan | Sanchez Flores | 6/4/2012 | Renee | Thomas | Lowell | Thomas | 6831 D Washington Blvd. | Arlington | VA | 22213 | Ann | McLaughlin |
| Yuna | Sasayama | 8/13/2012 | Danielle | Brekker | Jesse | Yoder | 5055 Algonquin Blvd | Clarkston | MI | 48348 | Heidi | Karkashian |
| Johanna | Sauermann Gutierrez | 8/27/2012 | Suzanne | Messina | | | 30798 Sullivan Drive | River Vale | NJ | 07675 | Dawn | Middleton |
| Cezna | Savell | 8/13/2012 | Jennifer | Kirby | Brien | Kirby | 400 Springfield Avenue | Cranford | NJ | 07302 | Robin | Winter-Bailey |
| Aneta | Savoc | 6/18/2012 | Marc | Lipton | Ellen | Lipton | 26330 Hondike Blvd | Huntington Woods | MI | 48070 | Heidi | Karkashian |
| Julia | Schaab | 9/10/2012 | Sigrid | Hahn | Scott | Hill | 111 W 117th Street Apt. 5 | New York | NY | 10026 | Rini | Ader |
| Anna | Schaden | 9/10/2012 | Greg | Hamel | Neil | Shivers | 370 Dolores Street | San Francisco | CA | 94110 | Maureen | Hughes-Gress |
| Hadja | Schlau | 9/24/2012 | Michael | Krauss | Ussa | Sugeng | 61 Huntington Street | New Haven | CT | 06511 | Valerie | Jones |
| Franziska | Schlieben | 9/10/2012 | Brigit | Randazzo | John | Randazzo | 41 Ridgebury Road | Avon | CT | 06001 | Del | Markono |
| Julia | Schmidt | 8/13/2012 | Theresa | Hart | Robert | Hart | 156 Pine Street | Garden City | NY | 11530 | Ellen | Hogan |
| Franziska | Schug | 9/10/2012 | Diahanna | Watson | | | 52 Shingle House Road | Millwood | NY | 10546 | Joy | Valente |
| Sabrina | Schuster | 7/9/2012 | Andrea | Barker | David | Barker | 98 Linden Ln | Princeton | NJ | 08540 | Deborah | Daly |
| Anja | Schuuls | 1/19/2012 | Jeffrey | Onorato | Anna | Shender | 18 Knollwood Road | Eastchester | NY | 10799 | Carol | Daly |
| Naruechon | Seetang | 3/19/2012 | Maria | Bachrach | Ted | Bachrach | 2427 N Janssen Ave | Chicago | IL | 60614 | Phil | Colucci |
| Boisumelo | Selese | 1/9/2012 | Debbie | Dubowsky | Jay | Dubowsky | 5 Cardinal Drive | Roslyn | NY | 11576 | Hope | Becker |
| Heidi | Shackleford | 12/3/2012 | Cindy | Ogden | George | Ogden | 208 Worstall Alley | Newtown | PA | 18940 | Sandra | Green |
| Iryna | Sharaieva | 8/27/2012 | Vera | Victorino | VH | VH | 11301 Longhedge Lane | Charlotte | NC | 28273 | Paige | Twer |
| Naomi | Shiraishi | 8/6/2012 | Stacy | Tattuta | Owen | Tattuta | 30 Misty Meadows | Irvine | CA | 92612 | Kimberly | Durazo |
| Devy | Silena Rincon | 9/24/2012 | Trisha | Ludwig | Paul | Ludwig | 29 Wagon Wheel Rd. | Redding | CT | 06896 | Valerie | Jones |
| Geraldine | Silva Ortuz | 7/23/2012 | Amy | Balcer | Jeff | Balcer | 2399 Achilles Court | Crystal Lake | IL | 60014 | Penny | Pierce |
| Jeanine | Slabbert | 11/12/2012 | Irene | Gekman | Alexander | Gekman | 4-21 Eugene st | Fair Lawn | NJ | 07410 | Dawn | Middleton |
| Loandri | Smit | 1/9/2012 | Wendy | Li | Yue Hsug | Li | 28 Pebble Brook Way | Chepaqua | NY | 10514 | Joy | Valente |

**CONFIDENTIAL**

InterExchange0007180

## AU PAIR ARRIVAL LIST - 2012

| First | Last | Date | AP First | AP Last | Host First | Host Last | Address | City | State | Zip | Host First | Host Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nikki | Smit | 3/5/2012 | Michael | Finch | Linda Bailey | Finch | 13 Carnegie Street | Monroe Township | NJ | 08831 | Deborah | Daly |
| Frances | Smit | 9/24/2012 | Kerry | Trenkle | John | Trenkle | 5503 Olympia Drive | Bellmore | NY | 11710 | Ellen | Hogan |
| Amy | Smith | 12/3/2012 | Greg | Orshansky | Jamie | Van Note | 1013 21st Street | Santa Monica | CA | 90403 | Jana | Kuehler |
| Gema | Sola Salguero | 4/9/2012 | Andrea | Idy | Albert | Idy | 6 Jody Lane | Plainview | NY | 11803 | Hope | Becker |
| Alejandra | Solo Durazo | 2/20/2012 | Montique | Ashton | George | Ashton | 530 Anderson Ave | Rockville | MD | 20850 | Joanne | Myers |
| Eva | Stoddova | 9/10/2012 | Mark | Schoenfisch | Ashley | Schoenfisch | 214 Autumn Drive | Chapel Hill | NC | 27516 | Mary Beth | Greatley |
| Jelena | Stojanovic | 2/20/2012 | Anna | Pollard | | | 2155 Roos Place | Monetta | GA | 30066 | Carla | Harper |
| Ksenia | Strebkova | 9/24/2012 | Carrie | Budke | Eric | Budke | 37 Oakwood Ave | Rye | NY | 10580 | Carol | Daly |
| Anni | Strechal | 4/23/2012 | Jillian | Bales | Thom | Bales | 670 11th Avenue | San Francisco | CA | 94118 | Maureen | Hughes-Gress |
| Makayla | Stubbs | 11/12/2012 | David | Skinner | Nora | Skinner | 384 Highland Avenue | Montclair | NJ | 07043 | Dawn | Middleton |
| Morgen | Sturj | 3/19/2012 | Robert | Fisher | LeAnne | Matthenley | 10160 Jaan Ellen Court | Gilroy | CA | 95020 | Maureen | Hughes-Gress |
| Marine | Sturtzer | 7/9/2012 | Robert | Baker | Melissa | Baker | 72 Stonewall Circle | West Harrison | NY | 10604 | Eileen | Kodish |
| Mana | Suarez Rojas | 3/5/2012 | Lana | Hochel | Michael | Garoa | 25 Matthiessen Park | Irvington | NY | 10533 | Carol | Daly |
| Orianne | Suchel | 10/8/2012 | Tara | Whiteman-Fager | William | Fager | 17 South Forest Avenue | Palatine | IL | 60074 | Penny | Pierce |
| Reena | Sugano | 11/12/2012 | Nadka | Murakami | | | 310 East 24th Street Apt.2M | New York | NY | 10010 | Nini | Ader |
| Donna | Sulecova | 3/19/2012 | Nicholas | Smith | Jana | Smith | 36 Mercer Street, #2 | Boston | MA | 02127 | Mary Ann | Armstrong |
| Simone | Sutmer | 3/19/2012 | Nicole | Myers | John | Myers | 421 Blue Line Trail | Lafayette | CO | 80026 | Patricia | Hughes |
| Aneta | Szymelska | 4/23/2012 | Cindy | Zawadzki | Maciej | Zawadzki | 2961 Fairfax Rd | Cleveland Heights | OH | 44118 | Kelly | Guest |
| Chikako | Takehara | 11/12/2012 | Natsuko | Murakami | Matthew | Hornbach | 15 Ogden Rd. | Scarsdale | NY | 10583 | Ileen | Kodish |
| Hikan | Takemoto | 8/13/2012 | Keede | Kaneda | Mitch | Kaneda | 1503A Colonial Terrace | Arlington | VA | 22209 | Ann | Maugham |
| Ethel Latoya | Taylor | 8/27/2012 | Preshant | Joshi | Subhaseee | Joshi | 105270 Terry Trail | Willowbrook | IL | 60527 | Phil | Coluco |
| Vassiorn | Teamtanong | 12/3/2012 | Patrick | Canning | | | 115 Euclid Avenue | Los Gatos | CA | 95030 | Tracie | Wold |
| Slawca | Teodorovic | 6/25/2012 | William | Fodera | Heidi | Fodera | 5551 Windfield Drive | Troy | MI | 48098 | Heidi | Karakashian |
| Kodimo | Thakadu | 8/5/2012 | David | Yoda | Michelle | Chambless | 1141 Eucalyptus Drive | San Francisco | CA | 94132 | Maureen | Hughes-Gress |
| Matthew | Thomas | 8/13/2012 | Kari | Lass | Jonathan | Lass | 116 Speir Road | Scarsdale | NY | 10583 | Carol | Daly |
| Jolene | Tita | 1/23/2012 | Susan | Ciambriello | | | 50 Sandy Hill Road | Westfield | NJ | 07090 | Robin | Winter-Bailey |
| Szobna | Tomcin | 4/9/2012 | Sophie | Fillon | Karim | El Kasmi | 2020 Niagara Street | Denver | CO | 80207 | Patricia | Hughes |
| Maria | Torres Hernandez | 7/23/2012 | Joseph | Rosano | Kathleen | Rosano | 35-41 222nd Street | Bayside | NY | 11361 | Hope | Becker |
| Virag | Toth | 1/9/2012 | Allison | Klimperman | Mark | Davis | 11 Glenridge Pkwy | Montclair | NJ | 07042 | Dawn | Middleton |
| Yenny | Trujillo Castro | 2/20/2012 | Monika | Jouvert | Victor | Jouvert | 120 Asch Loop | Bronx | NY | 10475 | Carol | Daly |
| Dema | Trujillo Jimenez | 6/6/2012 | Fruuzeh | Donagi | Ron | Donagi | 508 Parkview Drive | Wynnewood | PA | 19096 | Margaret | Dixon |
| Ester | Tuneu Navarro | 1/9/2012 | Carles | Farre | Tara | Brennen | 560 Dean Street | Brooklyn | NY | 11217 | Joanna | Lehmann |
| Iuna | Ukoloch | 10/22/2012 | William | Reda | Mayo | Reda | 110-40 72nd Ave. | Forest Hills | NY | 11375 | Rini | Ader |
| Danica | Urbanska | 8/13/2012 | Monica | Labe | Enc | Labe | 8338 Hendrie Boulevard | Huntington Woods | MI | 48070 | Heidi | Karakashian |
| Leandre | van der Merwe | 8/27/2012 | Julie | Parker | Gregory | Parker | 12210 SE 61st St | Bellevue | WA | 98026 | Aleika | Sanecoen |
| Clayton | Van Dyk | 1/23/2012 | Zuh | Northino | Danny | McDonough | 3245 Beech Street NW | Washington | DC | 20015 | Rhonda | Kaufman |
| Rosanna | Van Hoof | 7/9/2012 | Claudia | von Dijk | Christopher | Caraliio | 677 Gildon Street | Denver | CO | 80216 | Patricia | Hughes |
| Amaramz | van Hounk | 12/3/2012 | Ecopolon | Gruytens | Steven | Gruytens | 2228 Edgewood Terrace | Scotch Plains | NJ | 07076 | Robin | Winter-Bailey |
| Elzma | Van Volkenhoven | 8/13/2012 | Colleen | Vereine | James | Vereine | 9 Lakeside Drive | Commack | NY | 11725 | Jolene | Leonardo |
| Corien | van Zyl | 6/4/2012 | David | Proskin | Jill | Proskin | 19 Grdeen Reynolds Road | Cross River | NY | 10518 | Joy | Valente |
| Liezel | van Zyl | 6/18/2012 | Carole | Sekreter | Benjamin | Beaumont | 8290 Timber Trail | Chagrin Falls | OH | 44023 | Stacie | Ferrara |
| Chanell | van Zyl | 12/3/2012 | Shelley | Cohen | Michael | Gaia | 3640 Everett Street, NW | Washington | DC | 20008 | Rhonda | Kaufman |
| Helena | Vandersmissen | 3/5/2012 | Bill | Brennan | Michele | Brennan | 13 Boulder Lane | Somerset | NJ | 08873 | Robin | Winter-Bailey |
| Nathalie | Vanhoutte | 3/19/2012 | Carla | Music | Fernando | Music | 178 Adelphi Street | Brooklyn | NY | 11205 | Joanna | Lehmann |
| Katenna | Vankova | 3/5/2012 | Pamela | Peptone | William | Foster | 168 Watson Rd. | Fahwood | NJ | 07023 | Rini | Ader |
| Bojana | Vasiljevc | 8/6/2012 | Christine | Stankovc | Curt | Stankovc | 16124 Jupiter Hills Dr | Northville | MI | 48168 | Heidi | Karakashian |
| Karen | Vasquez Diaz | 7/23/2012 | Shelly | Peet | Robert | Morrinko | 5470 North Woods Lane | Solon | OH | 44139 | Kelly | Guest |
| Stiveliz | Vega Mann | 12/3/2012 | Stephen | Gillen | Denise | Gillen | 12806 Holly Grove Court | Fairfax | VA | 22032 | Jacqueline, R. | Brown |
| Clementine | Vergas | 9/24/2012 | Michael | Mearns | Merritt | Farren | 434 Westbourne Drive | West Hollywood | CA | 90048-1912 | Jana | Kuehler |
| Febe | Verkerk | 8/27/2012 | Anthony | Izro | Fekije | van Rem | 82 Sixth Street | Garden City | NY | 11530 | Ellen | Hogan |
| Marjaleen | Vermei | 9/10/2012 | Tara | Aaronson | Richard | Aaronson | 4705 Revernum Rd | Atlanta | GA | 30327 | Cara | Harper |
| Lezanne | Vermeulen | 7/23/2012 | Jeff | Andrews | Chandra | Mahna-Andrews | 89 Hampton Street | Delmar | NY | 12054 | Nina | Kryzak |
| Cynthia | Victoria Munoz | 1/9/2012 | Aaron | Turnof | Stacy | Turnof | 224 Lynn Lane | Westfield | NJ | 07090 | Robin | Winter-Bailey |
| Juha | Vieira | 2/6/2012 | Cory | Dunnick | Ross | Goldstein | 230 Ellin Street | Denver | CO | 80220 | Patricia | Hughes |
| Lucie | Vocetkova | 8/13/2012 | Jennifer | Donahue | Jeff | Donahue | 122 Washington St | Rocky Hill | NJ | 08553 | Deborah | Daly |
| Ann-Tara | Voelskow | 6/4/2012 | Kerson | Manning | Billy | Manning | 4833 Minas Drive | San Jose | CA | 95136 | Maureen | Hughes-Gress |
| Phraphit | Voranutchotigh at | 11/12/2012 | I-shang | Chow | Yu-fen | Wang | 60 Holland Ave | Demarest | NJ | 07627 | Dawn | Middleton |
| Sarka | Votavova | 5/14/2012 | Scott | Markowitz | Enka | Markowitz | 25 Pheasant Run | Scarsdale | NY | 10583 | Ileen | Kodish |
| Louise | Wacker | 8/6/2012 | Stace | Ferrara | Ralph | Ferrara | 415 Jarob Court | Point Pleasant Beach | NJ | 08742 | Deborah | Daly |
| Cathanna | Wagenakers | 3/5/2012 | Jodi | Hartmann | Matthew | Hartmann | 4525 Mosser Mill Court | Woodbridge | VA | 22192 | Ann | McLaughlin |
| Jan | Wang | 1/9/2012 | David | Dillon | Julie | Dillon | TBD | Bristol | IN | 46507 | Heidi | Karakashian |
| Caryna | Watson | 11/12/2012 | Cindy | Grabow | Jeff | Grabow | 244 Kenilworth Rd. | Ridgewood | NJ | 07450 | Dawn | Middleton |
| Kornelia | Wawrzynowicz | 10/8/2012 | Melissa | Reinking | Cory | Reinking | 297 Via Tavira | Encinitas | CA | 92024 | Dona | Nichols |
| Zaoueli | Webber Constant | 3/19/2012 | Daniel | Schwetter | Sarah | Schwetter | 33 Parkfield Rd | Scarsdale | NY | 10583 | Ileen | Kodish |
| Roxanne | Weideman | 7/9/2012 | Kelley | Gilbert | Todd | Gilbert | PO Box 753 | Allamont | NY | 12009 | Nina | Kryzak |
| Lucinda | Wheeler | 10/8/2012 | Jenni | Hehm | Michael | Hohm | 9 Renee Place | Massapequa Park | NY | 11762 | Ellen | Hogan |
| Paulina | Wieczorek | 8/27/2012 | Monika | Weissensee | Paul | Weissensee | 7 Stone Forge Rd | Dedham | NJ | 07871 | Dawn | Middleton |
| Clara | Wilhelm | 8/13/2012 | Kristen | Xavier | Xavier | Garjo | 31 Clarence court | Basking Ridge | NJ | 07920 | Corine | Whitty |
| Zinnia | Willems | 8/13/2012 | Aaron | Turnof | Stacy | Turnof | 224 Lynn Lane | Westfield | NJ | 07090 | Robin | Winter-Bailey |
| Lene | Wahler | 5/14/2012 | Elizabeth | Besen | Peter | Finch | 5 Grant Avenue | Westport | CT | 06880 | Maxime | Francis |
| Marushka | Wolmarans | 6/18/2012 | Callie | Chaplow | Doug | Chaplow | 39390 Rickard Road | Lovettsville | VA | 20180 | Jacqueline, R. | Brown |
| Anna | Woronin | 8/13/2012 | Jeffrey | Kahhan | | | 2809 W. Ashurst Drive | Phoenix | AZ | 85045 | Miryam | Guter-Elm |
| Agnieszka | Wroblewska | 8/27/2012 | Greg | Orshansky | Jamie | Van Note | 1013 21st Street | Santa Monica | CA | 90403 | Jana | Kuehler |

CONFIDENTIAL

InterExchange0007181

EXHIBIT 4

**AU PAIR ARRIVAL LIST - 2012**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shuzhe | Yu | 7/9/2012 | Lovell | White | Jonathan | White | 3813 Tynemoore Walk | Smyrna | GA | 30080 | Cara | Harper |
| Ewa | Zapal | 5/14/2012 | Erica | Iwaszkiewicz | Iwo | Iwaszkiewicz | 24616 Pappas Rd. | Ramona | CA | 92065 | Ilana | Nichols |
| Ussanee | Zorpuang | 3/19/2012 | Valerie | Lasser | Michael | Lasser | 6 Tulane Rd | Glen Cove | NY | 11542 | Hope | Becker |
| Claudia | Zepeda Torres | 3/19/2012 | Gretta | Talmor | Jordan | Talmor | 5500 13th Street NW | Washington | DC | 20011 | Rhonda | Kaufman |
| Gaheng | Zhou | 8/27/2012 | Heidi | Mitchell | Colin | Mitchell | 116 W. 29th St. #8 | New York | NY | 10001 | Rini | Ader |
| Chenhong | Zid | 11/12/2012 | Jennifer | Shih | Chad | Aleman | 3 Ascot Manor | Atlanta | GA | 30327 | Cara | Harper |
| Stacey | Zog | 11/12/2012 | Anita | Warren | Randall | Warren | 2368 Pieper Lane | Tustin | CA | 92782 | Kimberly | Durazo |

**CONFIDENTIAL**

InterExchange0007182

**EXHIBIT #5**

### Program Literature List - InterExchange, Inc. (2012)

1. Au Pair Handbook
2. Host Family Handbook
3. Au Pair USA "Quality, affordable childcare with an international accent" - Host Family Program brochure
4. Au Pair USA Experience Life in the U.S.- Au Pair brochure
5. Website: www.AuPairUSA.org