# Exhibit 1

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO**

Civil Case No. 14-cv-03074-CMA-KMT

JOHANA PAOLA BELTRAN,
LUSAPHO HLATSHANENI,
BEAUDETTE DEETLEFS,
ALEXANDRA IVETTE GONZALEZ,
JULIANE HARNING,
NICOLE MAPLEDORAM,
LAURA MEJIA JIMENEZ,
SARAH CAROLINA AZUELA RASCON,
CATHY CARAMELO,
LINDA ELIZABETH,
GABRIELA PEREZ REYES,
        and those similarly situated,

        Plaintiffs,

v.

INTEREXCHANGE, INC.,
USAUPAIR, INC.,
GREATAUPAIR, LLC,
EXPERT GROUP INTERNATIONAL INC., DBA EXPERT AUPAIR,
EURAUPAIR INTERCULTURAL CHILD CARE PROGRAMS,
CULTURAL HOMESTAY INTERNATIONAL,
CULTURAL CARE, INC. D/B/A CULTURAL CARE AU PAIR,
AUPAIRCARE INC.,
AU PAIR INTERNATIONAL, INC.,
APF GLOBAL EXCHANGE, NFP, DBA AUPAIR FOUNDATION,
AMERICAN INSTITUTE FOR FOREIGN STUDY DBA AU PAIR IN AMERICA,
ASSOCIATES IN CULTURAL EXCHANGE DBA GOAUPAIR,
AMERICAN CULTURAL EXCHANGE, LLC, DBA GOAUPAIR,
GOAUPAIR OPERATIONS, LLC, DBA GOAUPAIR,
AGENT AU PAIR,
A.P.EX. AMERICAN PROFESSIONAL EXCHANGE, LLC DBA PROAUPAIR, and
20/20 CARE EXCHANGE, INC. DBA THE INTERNATIONAL AU PAIR EXCHANGE,

        Defendants.

---

**SUPPLEMENTAL DECLARATION OF CLAIMS ADMINISTRATOR**

---

I, JENNIFER M. KEOUGH, declare as follows:

1.      I am the Chief Executive Officer of JND Legal Administration LLC ("JND"). This Declaration is based on my personal knowledge, as well as upon information provided to me by experienced JND employees, and if called upon to do so, I could and would testify competently thereto.

2.      On May 16, 2019, I executed the Declaration of Claims Administrator.  I submit this Supplemental Declaration to update the Court regarding developments since that time.

## CLAIM SUBMISSIONS

3.      As of the date of this Declaration, JND has received and processed 12,191 unique Claim Forms, of which:

    a.      9,684 were timely submitted;

    b.      1,435 were submitted between May 3, 2019, and May 16, 2019, the filing date of the Motion for Judgment (Final Approval); and

    c.      1,072 were submitted after May 16, 2019.

4.      JND has also received and processed 1,150 Claim Forms that were determined to be duplicative.

## REQUESTS FOR EXCLUSION

5.      As of the date of this Declaration, JND has received and processed 1,297 unique Requests for Exclusion, of which:

    a.      1,202 were timely submitted (of which 1,183 were received during the class certification notice process, prior to the parties' settlement);

      b.      82 were submitted after the applicable deadline but on or before May 16, 2019; and

      c.      13 were submitted after May 16, 2019.

6.      A list of au pairs who submitted a timely Request for Exclusion is attached hereto as **Exhibit A**.

7.      A list of au pairs who submitted a late Request for Exclusion on or before May 16, 2019 is attached hereto as **Exhibit B**.

8.      A list of au pairs who submitted a late Request for Exclusion after May 16, 2019 is attached hereto as **Exhibit C**.

9.      Of the 1,297 au pairs who submitted a Request for Exclusion, 42 also submitted a Claim Form.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on July 12, 2019, at Seattle, Washington.

BY: _____

JENNIFER M. KEOUGH

# Exhibit A

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 47658 | Aarifah Boomgaard | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 90911 | Abigail Rousseaux | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 86776 | Adam Piotr Kustra | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 37801 | Adriana Carolina Mendoza Moreno | Au Pair International, Inc. | All |
| 97130 | Adriane Knoblauch | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 101858 | Aileen Villwock | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 130520 | Alejandra Garcia Lozano | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 32234 | Alejandra Valcarcel | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 86763 | Aleksandra Kosanin | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 72084 | Alena Barrabas | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 130551 | Alena Charlotte Beyer | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 74377 | Alena Lambertz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 85788 | Alena Lutz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 32305 | Alessandra Ferrante | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 32331 | Alessia Papa | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 53736 | Alessia Sforza | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 45501 | Alessia Sorosina | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 50866 | Alessia Villa | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68699 | Alexander Fischer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 32395 | Alexandra Mardaus | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 56342 | Alexandra Marianne Selma Lacotte | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 103528 | Alexandra Posch | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 69776 | Alexandra Russillo Caraman | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 65210 | Alexandre Calcina Veloso | InterExchange, Inc. | All |
| 55974 | Alexia Belotti | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 62942 | Ali Cornelia Walinga | InterExchange, Inc. | All |
| 122473 | Alia Nur Zain Marin | Agent Au Pair, Cultural Care Inc., d/b/a Cultural Care Au Pair | All |
| 80144 | Alice Inverardi | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 47398 | Alice Lunardelli | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 32492 | Alice Passon | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 32515 | Alicia Carter | USA Au Pair, Inc. | All |
| 130622 | Alina Bosch | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 165 | Alina Klamann | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 130634 | Alina Moeller | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 40292 | Alina Skliarova | 20/20 Care Exchange Inc. d/b/a The International Au Pair Exchange, A.P.E.X. American Professional Exchange LLC d/b/a ProAuPair, Agent Au Pair, American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair, American Institute for Foreign Study, d/b/a Au Pair in America, APF Global Exchange NFP d/b/a Aupair Foundation, Au Pair International Inc., AuPairCare, Inc., Cultural Care, Inc., d/b/a Cultural Care Au Pair, Cultural Homestay International, EurAuPair Intercultural Child Care Programs, Expert Group International Inc. d/b/a Expert AuPair, Great AuPair LLC, InterExchange, Inc., USA Au Pair, Inc. | All |
| 54867 | Alina Vilma Katariina Rauhala | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 50428 | Alison Pastorik | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 48182 | Alison Rouger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 61748 | Alla Canelo | InterExchange, Inc. | All |
| 69990 | Alunni Milani | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 74679 | Alva Andersson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 61887 | Amaia Galar Moreno | InterExchange, Inc. | All |
| 58001 | Amalie Josephine Hautop | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 475 | Amanda Döragrip | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 520 | Amanda Mayara Pinto | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 107042 | Amanda Morais Pacheco De Medeiros | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 106995 | Ambre Marietta Chloe Quintalet | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 51977 | Amélie Brulhart | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 121712 | Amelie Qoensgen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |

**Beltran v. InterExchange, Inc.**
**Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)**
**Exhibit A - Timely Requests for Exclusion**

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 63478 | Amelie Von Bernuth | InterExchange, Inc. | All |
| 130756 | Amy Marie Kohaus | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 35951 | Amy Van Der Merwe | Cultural Homestay International | All |
| 45174 | Ana Beatriz Lenarduzzi Machado Rodrigues | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 102445 | Ana Cecilia Lastra Ortiz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 90164 | Ana Laura Muñiz Azcárraga | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 86489 | Ana María Gomez Salazar | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 942 | Ana Paula Carvalho | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 68705 | Ana Sofie Winter Lopez | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 1039 | Ana Zrinscak | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 56082 | Andrea Camargo | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Antitrust Class, Racketeer Influenced and Corruption (RICO) Class, Florida Training Subclass, New York Training Subclass, New Jersey Training Subclass, Au Pair in America California Subclass, Au Pair in America Illinois Subclass, AuPairCare Michigan Subclass, AuPairCare Pennsylvania Subclass, Cultural Care Maryland Subclass, Cultural Care Massachusetts Subclass, Cultural Care Pennsylvania Subclass, Cultural Care Texas Subclass, Cultural Care Utah Subclass, Cultural Care Virginia Subclass, Expert Au Pair Colorado Subclass, GoAuPair Maryland Subclass, InterExchange Colorado Subclass |
| 1197 | Andrea Escajadillo Bolaños | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 1212 | Andrea Gonzalez Martinez | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 79081 | Andrea Kantová | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 75902 | Andrea Maria Thalmaier | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 52044 | Andrea Soneghet | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 1408 | Aneta Stefańska | Agent Au Pair | All |
| 45730 | Angela Daniela Salamanca Trujillo | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 62048 | Angelica Petry Trapp | InterExchange, Inc. | All |
| 54965 | Angelika Eder | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 75288 | Angelina Marija Sadlowski | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 75323 | Anika Magdalena Tschiskale | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 36121 | Anita Bernhardt | Cultural Homestay International | All |
| 95779 | Ann Kathrin Sitzer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 1791 | Anna Alexandra Dettlaff | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 39111 | Anna Bettina Hambeisz | Expert Group International Inc. d/b/a Expert AuPair | All |
| 2009 | Anna Carolina Larsson | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 67938 | Anna Caroline Simonsson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Au Pair in America California Subclass |
| 107739 | Anna Gunnarsson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 92828 | Anna Isabell Pauly | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 46703 | Anna Isabelle Wikstroem | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 2079 | Anna Joos | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 75771 | Anna Kaempf | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 65331 | Anna Kahhan | InterExchange, Inc. | All |
| 102567 | Anna Klara Maria Rosenqvist | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 115692 | Anna Linnea Julia Lundberg | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 89724 | Anna Lisa Wald | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 38084 | Anna Malizki | EurAuPair Intercultural Child Care Programs | All |
| 64250 | Anna Maria Cazzato | InterExchange, Inc. | All |
| 2064 | Anna Maria Cecilia Ivarsson | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 208338 | Anna Maria Golombek | American Institute for Foreign Study, d/b/a Au Pair in America | New York Training Subclass |
| 93218 | Anna Maria Postlmayr | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 46716 | Anna Mariotti | Cultural Care, Inc., d/b/a Cultural Care Au Pair | New York Training Subclass |
| 82230 | Anna Matejova | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 35455 | Anna Melnyk | Cultural Homestay International | All |
| 100041 | Anna Micaela Cecilia Olander | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 2086 | Anna Michel | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 2126 | Anna Poplawska | American Institute for Foreign Study, d/b/a Au Pair in America | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 83894 | Anna Zucca | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 2293 | Anna-Lena Beier | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 76512 | Anna-Lena Berner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 35569 | Annalisa Biasi | USA Au Pair, Inc. | All |
| 2423 | Anne Langer | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 2505 | Anne Ulrich | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 2497 | Anne-Katrin Lysun | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 105223 | Anne-Katrin Weiß | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 72939 | Anneliese Sellner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 108788 | Anne-Maria Pasma | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 62242 | Annemarie Stephan | InterExchange, Inc. | All |
| 2545 | Anne-Sophie Longpre | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 95224 | Annika Katharina Forschle | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 2615 | Annika Mucker | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 90162 | Annika Salger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 70240 | Ann-Kathrin Sophie Bumiller | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 69394 | Antonia Maria Trevini | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 48022 | Antonie Simandlová | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 72277 | Anuschka Jil Reekers | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 2799 | Apinya Jaipakdee | American Institute for Foreign Study, d/b/a Au Pair in America | New York Training Subclass, Cultural Care Virginia Subclass |
| 64093 | Ashli Jade Kleinman | InterExchange, Inc. | All |
| 73351 | Astrid Collin Sloth Kristensen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 105840 | Astrid Gullström Öhlin | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 108685 | Astrid Weigelt | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 107329 | Audrey De Oliveira | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 99420 | Audrey Isabelle Karine Lefetz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 3032 | Audrey Le Tesson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 53747 | Audrey Marie Bechade | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 76908 | Auriane Cristiana Myriam Dufrechou | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 50740 | Azul Maria López Maeso | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 20918 | Balmet Melanie | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 37508 | Balogh Aletta Mónika | Cultural Care, Inc., d/b/a Cultural Care Au Pair, InterExchange, Inc. | All |
| 38223 | Barbara Ban | EurAuPair Intercultural Child Care Programs | All |
| 112893 | Barbara Doppelhammer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 278206 | Barbara Rodrigues Da Escossia | AuPairCare Inc. | All |
| 3256 | Barbora Homolkova | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 87560 | Barbora Wittichova | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 57066 | Baril Charlotte | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 58635 | Bea'Ta Megyeri | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 35560 | Beatriz Alonso Cabaleiro | Cultural Homestay International | All |
| 85178 | Beatriz Paula Felesbino | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 93637 | Belinda Eigner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 101539 | Belinda Marina Brauchli | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 90778 | Ben Fakir Lélia | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 47922 | Bénédicte Garanchon | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 94081 | Benita Birthelmer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 3417 | Benja Suebtan | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 47494 | Benjamin Irom | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 123665 | Bernadett Riedelmayer | Cultural Homestay International | All |
| 53024 | Betul Kalkan | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 122145 | Bianca Bittner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 3542 | Bianca Migliaccio Grandolfo | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 67700 | Bianca Rosa Stefanek | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 59729 | Bianka Munkas | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 3582 | Bianka Ross | Au Pair International, Inc., AuPairCare, Inc., USA Au Pair, Inc. | All |
| 37182 | Biller Anna | EurAuPair Intercultural Child Care Programs | All |
| 35945 | Bougrini Sarah | Cultural Homestay International | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 86081 | Briony Proctor | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 121515 | Bruna Fernanda Sales Siqueira | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 3793 | Bruna Lopes Barbosa | American Institute for Foreign Study, d/b/a Au Pair in America | Cultural Care Pennsylvania Subclass |
| 87769 | Bruna Rodrigues Garcia | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 122261 | Burri Tamara | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 70760 | Caira Tabea Liebhart | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 54236 | Caitlinn Van Zyl | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 4020 | Camille Anne Marie Combes | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 95256 | Camille Emérancie Capon | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 4068 | Camyla Ferraca | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 54751 | Candice Lyn Aitken | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 56650 | Cara Charlotte Riedel | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68709 | Caren Kreienkamp | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 66031 | Carina Louisa Geiger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 87939 | Carina Moelk | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 36598 | Cariou Ophélie | EurAuPair Intercultural Child Care Programs | All |
| 70824 | Carla Hinse | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 58488 | Carlotta Bartolini | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 88548 | Carlotta Zanfei | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 4283 | Carmen-Tatjana Graumann | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 102319 | Carolin Ackenhausen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 4313 | Carolin Bialecki | American Institute For Foreign Study, d/b/a Au Pair In America | All |
| 4340 | Carolin Hoffmann | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 94103 | Carolin Kolbinger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 106060 | Carolina Caribe Santos | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 119026 | Carolina Christiansen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 111288 | Carolina Hernandez Monterrubio | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 234615 | Carolina Ruelas Alvarez | AuPairCare Inc. | All |
| 108199 | Caroline Laure Gautier | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 126606 | Caroline Peretta Rosario | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 116990 | Caroline Wängberg | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 61945 | Cassy Zasada | InterExchange, Inc. | All |
| 4679 | Catarina Carolina Jacoba | Agent Au Pair | All |
| 73344 | Cecilia Michelsen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 105846 | Cecilia Widenäng | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 55749 | Celeste Russolillo | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 85057 | Celina Maier | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 4799 | Celina Sophie Doering | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 75080 | Céline Bachmann | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 55718 | Celine Carmen Pfister | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 73214 | Celine Valerie Pauline Aujas | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 116128 | Cevaer Lucile | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 50176 | Chantal Bergant | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 82079 | Chantal Gemma Radio | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 98280 | Chantal Kranz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 4938 | Chanya Wongsaroj | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 4742 | Chapellat Cécile | Au Pair International, Inc. | All |
| 77626 | Charlotte Edler | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 5011 | Charlotte Goevert | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 50677 | Charlotte Kuehn | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Cultural Care Massachusetts Subclass |
| 41393 | Charlotte Lamoureux | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 64986 | Charony Hellen Corry Phyllis Pulinckx | InterExchange, Inc. | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 46335 | Cheyene Itzel Jaramillo Gomez | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Antitrust Class, Racketeer Influenced and Corruption (RICO) Class, Florida Training Subclass, New Jersey Training Subclass, Au Pair in America California Subclass, Au Pair in America Illinois Subclass, AuPairCare Michigan Subclass, AuPairCare Pennsylvania Subclass, Expert Au Pair Colorado Subclass, GoAuPair Maryland Subclass, InterExchange Colorado Subclass |
| 48287 | Cheyenne Celine Reich | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 50802 | Chiara Ceci | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 55741 | Chiara Habernigg | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 79247 | Chiara Tadini | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 85176 | Chiara-Mari Steggers | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 58480 | Chloe Garbet | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 5190 | Chloe Rosalie Rojas | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 37920 | Chloee Bonhomme | EurAuPair Intercultural Child Care Programs | All |
| 5231 | Christelle Leredde | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 5242 | Christiane Beneke | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 120414 | Christina Hollad | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 84493 | Christina Maggy Freundl | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 111272 | Christina Margot Wallner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 128675 | Christina Maria Denninger | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 5379 | Christina Raptopoulou | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 5420 | Christine Lesley | Agent Au Pair | All |
| 48822 | Christoph Oliver Maiwald | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 5507 | Cindy Stanojevic | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 103460 | Clara Elisabeth Klose | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 32906 | Clara Helmer | Au Pair International, Inc. | All |
| 97924 | Clara Hilda Marie Innala | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 36748 | Clara Jeudy | EurAuPair Intercultural Child Care Programs | All |
| 122093 | Clarissa Barth | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 66217 | Clarissa Weber | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 69844 | Claudia Akemi Doy | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 5628 | Claudia Antunes Oricchio | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 101758 | Claudia Göhde | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 5749 | Claudie Leperchois | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 92810 | Cloarec Aurélie | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 5787 | Cloe Dupont | Au Pair International, Inc. | All |
| 70971 | Cornelia Uhl | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 5889 | Cosima Freiin Von Streit | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 36722 | Cottencin Mélanie | EurAuPair Intercultural Child Care Programs | All |
| 5895 | Courteney Holmes | Au Pair International, Inc. | All |
| 5903 | Courtney Ellen Mitchell | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 43712 | Courtney Leila Sproul | Great AuPair, LLC | All |
| 116615 | Cris Yanay Gomez Puentes | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 77153 | Cristina Castiglioni | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 77284 | Cristina Guapacha Montoya | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 5942 | Cristina Herrera Rivera | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 128784 | Cristina Raffa | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 84732 | Dafne Aide Urbina Cortes | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 58111 | Dalma Massioni | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 39223 | Damaris Miriam Krust | Expert Group International Inc. d/b/a Expert AuPair | All |
| 6117 | Daniek Lievaart | USA Au Pair, Inc. | All |
| 63276 | Daniela Barrozo Mora | InterExchange, Inc. | All |
| 6136 | Daniela Barton | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 94067 | Daniela Borovits | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 43029 | Daniela Elisabeth Geiger | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 108662 | Daniela Feldhoff | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 92628 | Daniela Theresa Sattler | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 66679 | Daniela Utsch | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 69592 | Daniele Pessoa De Matos | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 6329 | Danielle Miller | USA Au Pair, Inc. | All |
| 63411 | Daria Ewa Goralska | InterExchange, Inc. | All |
| 288779 | Daria Kochanova | Great AuPair, LLC | All |
| 97979 | Davina Tabea Beck | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 77154 | Dayana Maranella | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 107108 | Dayana Marroquin De Alba | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 59971 | Deisy Lorena Bernal | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Cultural Care Pennsylvania Subclass |
| 560 | Delbouys Amandine | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 45489 | Delia Russo | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 70946 | Denisa Mrnkova | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 37074 | Denise Ginczig | EurAuPair Intercultural Child Care Programs | All |
| 88083 | Denise Röhrich | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 57325 | Denisse Ixchel Camarillo Garcia | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 59954 | Devon Tamara Ludick | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 6763 | Diana Grey | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 102623 | Diana Maria De Alba Camarena | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 99153 | Ditte Marie Hansen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 20604 | Dmytrenko Maryna | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 67091 | Dominik Schenberger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 77908 | Doris Lemaitre | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 93030 | Dossat Marina Irene Paule | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 116245 | Ebba Mimmi Magdalena Sandberg | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 7239 | Elena Hättig | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 97112 | Elena Marinelli | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 101661 | Elena Martina Huber | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 89281 | Elena Soffientini | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 45270 | Elena Stumpf | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 104260 | Elin Sofia Birgitta Skeppstedt | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 96503 | Elina Särman | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68868 | Elisa Etrari | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 57600 | Elisa Gandossi | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 69610 | Elisa Greiner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 7430 | Elisa Macedo Ribeiro De Oliveira Mujali | 20/20 Care Exchange Inc. d/b/a The International Au Pair Exchange, A.P.E.X. American Professional Exchange LLC d/b/a ProAuPair, Agent Au Pair, American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair, American Institute for Foreign Study, d/b/a Au Pair in America, APF Global Exchange NFP d/b/a Aupair Foundation, Au Pair International Inc., AuPairCare Inc., Cultural Care Inc., d/b/a Cultural Care Au Pair, Cultural Homestay International, EurAuPair Intercultural Child Care Programs, Expert Group International Inc. d/b/a Expert AuPair, Great AuPair LLC, InterExchange Inc., USA Au Pair Inc. | All |
| 7476 | Elisabeth Hauri Saegesser | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 62394 | Elisabeth Roelanda De Waard | InterExchange, Inc. | All |
| 7564 | Ella Schanz Born Guts | USA Au Pair, Inc. | All |
| 7573 | Ellen Broesterhaus | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 83478 | Ellen Margareta Schmitt | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 46142 | Ellen Matilda Gunterberg | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 51620 | Eloá Lacerda Dos Santos | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 94799 | Elsa Mathilda Carlstroem | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 52425 | Emelie Jareke | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 66446 | Emelie Mergareta Berglund | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 49149 | Emily Marie Bjørn | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 118880 | Emma Matilda Ulfsdotter Berglund | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 7858 | Emma Puttonen | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 105658 | Emma Therese Olsson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |

**Beltran v. InterExchange, Inc.**
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 67709 | Emma Victoria Susanna Larsson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 7917 | Emmanuelle Hasle | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 53646 | Emnet Zeray | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 117833 | Erica Cocchia | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 36166 | Esmaralda Basson | Cultural Homestay International | All |
| 66647 | Este Beerwinkel | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 275761 | Estefania Jaramillo Osorio | AuPairCare Inc. | Racketeer Influenced and Corruption (RICO) Class |
| 91537 | Estephany Cardenas | 20/20 Care Exchange Inc. d/b/a The International Au Pair Exchange, Agent Au Pair | Cultural Care Maryland Subclass |
| 53213 | Esther Esther | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 231329 | Esther Romero Nieva | AuPairCare Inc. | All |
| 237501 | Estibaliz Geijo Jimenez | AuPairCare Inc. | All |
| 88651 | Euglaucia Saraiva Silva | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 108089 | Eva Franziska Kloß | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68973 | Eva Kugelstadt | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 96647 | Eva Marie Nachbagauer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 8269 | Eva-Maria Zimmermann | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 8285 | Evelina Ekstrand | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 48548 | Evelina Elisabeth Ekstedt | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 77442 | Evelyn Siemens | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 78527 | Ewa Amanda Lindevall | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 104843 | Fabienne Colditz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 82629 | Fanny Gullberg | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 47782 | Fanny Wilma Elisabeth Wilsborn | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 49805 | Federica Cannas | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 79256 | Federica Malnati | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 36980 | Fenja Katharina Buske | EurAuPair Intercultural Child Care Programs | All |
| 8565 | Fernanda Brugliato | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 8584 | Fernanda Ferreira | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 8648 | Fezokuhle Myeza | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 84559 | Flahaut Marion | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 47880 | Flávia De Souza Kuhnert | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 83767 | Florica Lavinia Hapca | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 61729 | Frances Tamara Smit | InterExchange, Inc. | All |
| 68163 | Francesca Bertoli | Cultural Care, Inc., d/b/a Cultural Care Au Pair | New York Training Subclass |
| 95959 | Francesca Pastorelli | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 85282 | Francesca Ribaudo | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 8764 | Francesca Sophie Irene Pennacchio | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 41852 | Franciane Gulshani | Agent Au Pair, Au Pair International Inc., AuPairCare, Inc., Cultural Care, Inc., d/b/a Cultural Care Au Pair, Great AuPair LLC, USA Au Pair, Inc. | All |
| 81736 | Franziska Becker | InterExchange, Inc. | All |
| 8839 | Franziska Bruhn | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 64786 | Franziska Elisabeth Schlosser | InterExchange, Inc. | All |
| 131772 | Franziska Gruber | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 99297 | Franziska Laumeier | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 104278 | Franziska Malve Schildchen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 89105 | Franziska Maria Dannich | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 45965 | Franziska Rehberg | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 8935 | Franziska Saurer | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 8955 | Franziska Statz | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 8830 | Franziska Valentina Bickelmann | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 101766 | Freda Beutelmann | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 74342 | Frederieke Ingrid Steingrefer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 9005 | Frederike Leu | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 72359 | Fredrica Nilsson Lavin | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 79522 | Freya Wolff | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 62609 | Gabriela Costa Mendes | InterExchange, Inc. | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 9099 | Gabriela Cristina Andrade Marciano | Au Pair International, Inc. | All |
| 115225 | Gabriela Dos Santos | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 94118 | Gabriela Leite Vera | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 275621 | Gabriela Priscila De Souza Canineo Faria | AuPairCare. | Antitrust Class, Racketeer Influenced and Corruption (RICO) Class, Florida Training Subclass, Cultural Care Maryland Subclass, Cultural Care Massachusetts Subclass, Cultural Care Pennsylvania Subclass, Cultural Care Texas Subclass, Cultural Care Utah Subclass, Cultural Care Virginia Subclass, Expert Au Pair Colorado Subclass, GoAuPair Maryland Subclass, InterExchange Colorado Subclass |
| 108704 | Gabriela Rybicka | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 75403 | Gabriela Valentina Albarran Olivares Siemering | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 82339 | Gaia Delfanti | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 83557 | Gina Gaugler | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 65013 | Gina Matheson | InterExchange, Inc. | All |
| 96097 | Gina Neumann | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 50127 | Giorgia Nicolodi | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 57237 | Giorgia Sartor | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 87460 | Giovana Cristina Chaves Bruno | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 9403 | Giovana Pimenta Gaia | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 71349 | Giovanna Satiro De Moura | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 244520 | Gislaine Self | AuPairCare Inc. | New York Training Subclass |
| 66126 | Giulia Nava | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 88262 | Giulia Rigo | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 79832 | Giulia Venturini | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 54832 | Giusy Perrone | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 69533 | Gladys Adriana Gomez Beltran | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 81539 | Gloria Busi | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 36073 | Gloria Mariana Celis Gonzalez | Cultural Homestay International | All |
| 68315 | Grazia Margherita Willerscheidt | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 89139 | Grazielle Abade | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 54087 | Guadalupe Galván Hernandez | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 3027 | Guillosson Audrey | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 9639 | Gwendolyn Angelika Katharina Rohsaint | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 71044 | Haider Viktoria | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 63883 | Halyna Lee | InterExchange, Inc. | Antitrust Class |
| 86127 | Hanna Lisa Bugiel | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 120415 | Hanna Patalong | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 64993 | Hanna Svantesson | American Institute for Foreign Study, d/b/a Au Pair in America, InterExchange Inc. | All |
| 9796 | Hannah Duarte Benvenuto | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 77120 | Hannah Franziska Drees | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Cultural Care Texas Subclass |
| 131991 | Hannah Maria Deufert | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 100717 | Hannah Schumacher | Cultural Care, Inc., d/b/a Cultural Care Au Pair | New York Training Subclass |
| 99269 | Hannah Ulrike Schüller | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 87671 | Hannah Wamers | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 251072 | Hardy Morgane | AuPairCare Inc. | All |
| 83698 | Heiner Johannes Haizmann | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 99515 | Helen Gasser | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 37300 | Helena Breitenbach | EurAuPair Intercultural Child Care Programs | All |
| 81303 | Helena Sola | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 90561 | Helene Gogolin | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 72502 | Helene Oestergaard Larsen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 57942 | Hendrik Karstaedt | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 10082 | Henrike Koehler | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 51634 | Hilda Mariana Lopez Cardenas | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 39199 | Hilma Kloekhorst | Expert Group International Inc. d/b/a Expert AuPair | All |

**Beltran v. InterExchange, Inc.**
**Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)**
**Exhibit A - Timely Requests for Exclusion**

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 63491 | Hong Loan Do Van | InterExchange, Inc. | All |
| 8264 | Hopfgartner Eva-Maria | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 62429 | Hugo Chassaing | InterExchange, Inc. | All |
| 2556 | Hukka Anni | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 41963 | Huyen Dang Thi Thanh | Agent Au Pair | All |
| 10165 | Huyen Trang Nguyen | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 10206 | Ibeth Patricia Pacheco Galindo | American Institute for Foreign Study, d/b/a Au Pair in America | Cultural Care Virginia Subclass |
| 10226 | Ida Elin Elisabet Renfjord | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 57197 | Ida Linnéa Viktoria Frost | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 92659 | Ida Lundstedt | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 74468 | Ilaria Bertacco | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 35673 | Ilse Petra Van Den Heede | Cultural Homestay International | All |
| 10319 | Imke Constanze Selma Stichel | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 101814 | Imke Marie Barbara Hesselbarth | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 10320 | Imke Strohsahl | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 10323 | Ina Alderin | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 121533 | Ina Kickartz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 94820 | Ina-Alexa Kovacs | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 10366 | Ines Cordoba Robyn | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 121904 | Ines Prehn | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 10376 | Ines Ringwald | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 10484 | Irene Bassan | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 50350 | Iris Grzybek | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 10532 | Irmgard Tirler | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 10566 | Isabel Dorn | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 78265 | Isabel Struckmeier | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 10602 | Isabel Teise | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 10609 | Isabel Welge | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 10624 | Isabela Henrique De Oliveira | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 120242 | Isabell Sophia Bauer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 85113 | Isabella Henriksson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 10701 | Isabella Hotz | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 111719 | Isabella Kathrin Flachberger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 101455 | Isabella Paumann | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68283 | Isabelle Brenke | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 75095 | Isabelle Ducrocq | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 10740 | Isabelle Kadner | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 10749 | Isabelle Madeleine Desirée Pfister | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 104770 | Isabelle Sabine Glaeser | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 54808 | Isis Paulina Loyo Fernandez | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 85836 | Isobel Helene Lonergan | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 10796 | Iulia Pascu | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 132240 | Iyobo Isabelle Okoro | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 66642 | Jacinta B Oconnell | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 10922 | Jacqueline Dammers | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 107127 | Jacqueline Kathrin Mooney | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 98884 | Jacqueline Pilath | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 73895 | Jagoda Teresa Kucharska | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 41009 | Jakob Martin Forster | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 115931 | Jamie Maree Disson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 67685 | Jana Alina Heesen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 64872 | Jana Goebel | InterExchange, Inc. | All |
| 121750 | Jana Möllmann | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 11194 | Janaina Tramontin Patricio | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 83196 | Janik Philipp | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 91079 | Janina Eggers | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 132543 | Janina Lutz | AuPairCare Inc. | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 105486 | Janina Ney | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 11307 | Janine Anna Machliner | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 83756 | Janine Degenhardt | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 99580 | Janine Fink | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 63421 | Jaride Adriana Koolen | InterExchange, Inc. | All |
| 56052 | Jasmin Gebing | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 89172 | Jasmin Jaako | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 99641 | Jasmin Kirch | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 95818 | Jasmin Schmidt | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 54991 | Jasmine Ben Mahfoudh | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68835 | Jasmine Chegaing | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 80478 | Javotte Macke | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 87280 | Jazmin Marquez Bautista | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Cultural Care Massachusetts Subclass |
| 60236 | Jean Mare Moller | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 101694 | Jeanelle Bonnie Ebermann | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 11543 | Jeani Conradie | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 75786 | Jeannette Haslinger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 55701 | Jemina Aino Maria Serkelae | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 62838 | Jenna-Lee Karen Brady | InterExchange, Inc. | All |
| 115134 | Jennie Margareta Andreasen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 92526 | Jennifer Andratschke | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 111443 | Jennifer Evelina Elisabet Nilsson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 126780 | Jennifer Franziska Lorenz | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 289681 | Jennifer Kargoll | AuPairCare Inc. | All |
| 11706 | Jennifer Koller | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 11719 | Jennifer Lorenz | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 103202 | Jennifer Monica Mansson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 11777 | Jennifer Sonntag | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 11814 | Jenny Bengelsdorf | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 55074 | Jenny Carrera | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 11871 | Jenny Stenslund | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 92875 | Jens Bollen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 63121 | Jessica Alexandra Dillon Guevara | InterExchange, Inc. | All |
| 101241 | Jessica Anita Sjostedt | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 126825 | Jessica Barbara Araujo Martins Da Silva | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 97895 | Jessica Berger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 95486 | Jessica Bim | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Antitrust Class, Racketeer Influenced and Corruption (RICO) Class, Florida Training Subclass, New York Training Subclass, New Jersey Training Subclass, Au Pair in America California Subclass, Au Pair in America Illinois Subclass, AuPairCare Michigan Subclass, AuPairCare Pennsylvania Subclass, Cultural Care Maryland Subclass, Cultural Care Massachusetts Subclass, Cultural Care Pennsylvania Subclass, Cultural Care Texas Subclass, Cultural Care Utah Subclass, Cultural Care Virginia Subclass, Expert Au Pair Colorado Subclass, GoAuPair Maryland Subclass, InterExchange Colorado Subclass |
| 114028 | Jessica Jones | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 93131 | Jessica Kaiser | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Cultural Care Pennsylvania Subclass |
| 12028 | Jessica Kuntzig | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 49195 | Jessica Mensi | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 69761 | Jessica Molesini | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 49340 | Jessica Peroni | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 63512 | Jessica Stiller | InterExchange, Inc. | All |
| 12172 | Jessica Wolfrum | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 78164 | Jessie Schladitz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 62920 | Jill Lippinkhof | InterExchange, Inc. | All |
| 92815 | Jill Thuresson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 71582 | Jiraporn Sukkrathok | Cultural Care, Inc., d/b/a Cultural Care Au Pair | New York Training Subclass |
| 57275 | Joanna Ghidotti | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 12427 | Joelma Aparecida Da Silva | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 12449 | Johanna Anselma Ploechinger | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 86541 | Johanna Brita Jenny Gustafson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 12479 | Johanna Emilie Karolina Utterstroem | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 121940 | Johanna Eriksson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 12489 | Johanna Gathen | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 12494 | Johanna Grausam | American Institute For Foreign Study, d/b/a Au Pair In America | All |
| 84470 | Johanna Kristin Bernadette Gutfeld | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 117088 | Johanna Maria Lundgren | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 12462 | Johanna Milena Cardenas Arguello | American Institute for Foreign Study, d/b/a Au Pair in America | New Jersey Training Subclass |
| 35176 | Johanna Olsson | Au Pair International, Inc. | All |
| 81937 | Johanna Styrman | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 127004 | Joline Petermann | American Institute for Foreign Study, d/b/a Au Pair in America | Au Pair in America Illinois Subclass |
| 115575 | Jorge Flores Zaher Brana | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 54499 | Josefine Vestergaard | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 232717 | Joyce F Rechtzigel | AuPairCare Inc. | Au Pair in America Illinois Subclass, Cultural Care Maryland Subclass, Cultural Care Massachusetts Subclass, Cultural Care Pennsylvania Subclass, Cultural Care Texas Subclass, Cultural Care Utah Subclass, Cultural Care Virginia Subclass, Expert Au Pair Colorado Subclass, GoAuPair Maryland Subclass, InterExchange Colorado Subclass |
| 81397 | Juana Torres Jung | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 93421 | Juanita Botha | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 45973 | Juanita Ortiz Ocampo | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 98743 | Julia Albus | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 72582 | Julia Anna Strasser | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 123351 | Julia Ansaldi | Cultural Homestay International | All |
| 12930 | Julia Christine Eberhard | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 82585 | Julia Helena Andersson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 127087 | Julia Kainz | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 13058 | Julia Krause | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 13059 | Julia Kreft | A.P.E.X. American Professional Exchange LLC d/b/a ProAuPair | All |
| 13064 | Julia Krüger | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 13128 | Julia Olmedo | Au Pair International, Inc. | All |
| 80541 | Julia Plack | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 35592 | Julia Rausch | Cultural Homestay International | All |
| 75167 | Julia Rodewald | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68682 | Julia Viktoria Rehaag | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 52898 | Juliana Cañas Ortega | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 13293 | Juliana Marcela Cardenas Henao | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 54464 | Juliane Hauff | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 13471 | Julie Marie Kesserwani | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 13530 | Junivo Cheng | Au Pair International, Inc. | All |
| 115275 | Jussicleya Maria Silva Luchessi | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 93770 | Justine Aude Goy | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 65723 | Kadi Wilson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 99258 | Kahlia Wendy Jones | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 95672 | Kamila Jodko | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 38323 | Karen Loukes | EurAuPair Intercultural Child Care Programs | All |
| 60355 | Karen Sthefanny Calderón Chiriboga | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 13834 | Karin Ewertsson | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 118799 | Karin Johanna Maria Swebilius | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 120107 | Karin Peuschler | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 209710 | Karina Maria Boiko | USA Au Pair, Inc. | All |
| 47180 | Karine Marie-Thérèse Agnès Cudon | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 115786 | Karise Schmidt Da Silva | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 75104 | Karla Quetzali Sanchez Flores | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 13998 | Karolin Guentsch | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 38639 | Karolin Trick | Expert Group International Inc. d/b/a Expert AuPair | All |
| 43659 | Karolina Ianovska | Great AuPair, LLC | All |
| 66766 | Karolina Komada | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 14039 | Karolina Musialska | USA Au Pair, Inc. | All |
| 108635 | Karoline Kaufmann | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 94642 | Karoline Linde | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 14074 | Karoline Zoege Von Manteuffel | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 104427 | Katarina Munkova | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 114739 | Katarzyna Pasternak | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 84803 | Kate Marshall | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 14166 | Katerina Capkova | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 47757 | Katerina Pribylova | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 103872 | Katharina Alexandra Suelzer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 37142 | Katharina Ambrosius | EurAuPair Intercultural Child Care Programs | All |
| 37177 | Katharina Braukmann | EurAuPair Intercultural Child Care Programs | All |
| 14231 | Katharina Eder | American Institute For Foreign Study, d/b/a Au Pair In America | All |
| 48257 | Katharina Falkensteiner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 115756 | Katharina Galavics | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 96148 | Katharina Goerlitz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 119266 | Katharina Koerbler | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 100967 | Katharina Matthies | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 14307 | Katharina Mueller | American Institute For Foreign Study, d/b/a Au Pair In America | All |
| 14365 | Katharina Vogel | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 99398 | Katharina Weib | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 14429 | Kathleen Anne Finn | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 14503 | Katia Alves Martos | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 43621 | Katie Martin | Great AuPair, LLC | All |
| 121933 | Katja Treutle | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 14571 | Katrin Aichele | American Institute For Foreign Study, d/b/a Au Pair in America | All |
| 132544 | Katrin Bleier | InterExchange, Inc. | All |
| 108331 | Katrin Jensen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 110015 | Katrin Mia Liselotte Olsson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 14618 | Katrin-Susanna Weisbach | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 14648 | Kayleigh Alyssa Van Wyhe | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 61935 | Kehli Celia | InterExchange, Inc. | All |
| 106595 | Keller Déborah Lucile | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 114522 | Kerri-Ann Vears | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 48212 | Kerstin Kropik | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 92163 | Kerstin Regnet | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 14898 | Kim Christin Salig | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 14877 | Kim Enise Kron | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 48171 | Kimberley Henrot | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 14969 | Kinga Gaj | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 46697 | Kinga Mizera | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 80922 | Klara Patrizia Gebhard | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 115266 | Kristen Jade Perkins | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 65820 | Kristi Delaj | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 122582 | Kristina Geiss | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 122180 | Kristina Pushpita Andersson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 129500 | Kristina Turzinski | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 52259 | Kristy Marielle Wotte | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 62567 | Kristyna Slacikova | InterExchange, Inc. | All |
| 15323 | Lady Giovana Velasco Espinosa | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 15348 | Laia Ortiz Tarradas | American Institute For Foreign Study, d/b/a Au Pair In America | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 53627 | Laila Kaval | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68261 | Lara Braun | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 74354 | Lara Dickeduisberg | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 15459 | Lara Niederwipper | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 69171 | Larissa Groth | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 118987 | Larissa Pedrecal Sarno | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 129602 | Larissa Reetz | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 84693 | Larissa West | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 80418 | Laura Adriana Chavira Posada | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 45573 | Laura Andrea Murgas Daza | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 97106 | Laura Antonia Kahr | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 74458 | Laura Bormolini | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 93757 | Laura Camila Ortiz Tovar | Cultural Care, Inc., d/b/a Cultural Care Au Pair | GoAuPair Maryland Subclass |
| 15727 | Laura Eveliina Lakso | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 69120 | Laura Friebel | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 78792 | Laura Gehrmann | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 15753 | Laura Geuting | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 15782 | Laura Hooper | American Institute For Foreign Study, d/b/a Au Pair in America | All |
| 129664 | Laura Klamminger | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 15824 | Laura Krale | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 85888 | Laura Lucia Meza Avellaneda | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 53609 | Laura Nicolasa Mejía Alvarez | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 129685 | Laura Nõu | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 77613 | Laura Robien Baldrich | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 129707 | Laura Siegle | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 50451 | Laura Viviana Perez Mendoza | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 92275 | Laura Wilhelmina Elia Cornelia | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 16063 | Laure Noel | AuPairCare Inc., EurAuPair Intercultural Child Care Programs | All |
| 16077 | Laureen Ripke | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 81195 | Lauren Khoury | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 82661 | Laysa Nunes Rocha | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 16187 | Lea Henze | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 75174 | Lea Ilsøe | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 54360 | Lea Schwigon | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 100778 | Lea Seffner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 100366 | Lea Sollfrank | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 79629 | Lea Steinmann | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 16231 | Lea Steinmetz | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 16255 | Leandra Pein | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 41415 | Leidy Carolina Romero Bohorquez | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 101864 | Lena Gabriele Gahn | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68278 | Lena Kirchner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 129835 | Lena Kreidler | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 16428 | Lena Mollenhauer | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 16493 | Lena Wostracky | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 16557 | Leonie Leibinger | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 39553 | Leonie Neu | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 105490 | Leonie Rebecca Endrigkeit | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 93302 | Leticia Schlegel | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 53435 | Leticia Silverio | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 113385 | Leyla Elizabeth Tobar Salinas | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 70451 | Leyla Michler | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 60538 | Ligia De Almeida Kouzeki | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 16757 | Ligia Maria Padilha Da Silva | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 125456 | Lilia Katharina Geis | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 117208 | Lilia N Gray | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 16789 | Lilian Bach | American Institute for Foreign Study, d/b/a Au Pair in America | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 102883 | Lilian Da Silva Honorio | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 45864 | Lilian Yukari Sugata | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 45389 | Lina Charlotte Putz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 91024 | Lina Gueter | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 77912 | Linda Chrapala | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 40669 | Linda Cristina Daqui Sanchez | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 71671 | Linda Jessica Kruschel | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 71364 | Linda Therese Oscarsson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 88433 | Line Isabella Catter | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 97999 | Lingxue Kong | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 113622 | Lioba Wunsch | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 114243 | Lisa Birgitta Svensson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 78687 | Lisa Blomqvist | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 72624 | Lisa Carina Gaibler | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 95138 | Lisa Charlotte Barth | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 100122 | Lisa Doerfel | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 17197 | Lisa Gunda Heller | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 17232 | Lisa Jana Killinger | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 91078 | Lisa Johaenntgen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 107264 | Lisa Johanna Magdalena Gustafsson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 17235 | Lisa Klemm | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 91922 | Lisa Kristina Jaschinski | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 70536 | Lisa Linnea Zako | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 80594 | Lisa Maike Schrott | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 120483 | Lisa Marie Born | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 17280 | Lisa Marlen Schwarze | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 17328 | Lisa Puchbauer-Schnabel | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 17332 | Lisa Rehder | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 69016 | Lisa Scheppner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 17349 | Lisa Schneider | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 17367 | Lisa Sewenig | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 33279 | Lisa Smit | Au Pair International, Inc. | All |
| 105285 | Lisa Sokolowski | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 97241 | Lisa-Marie Beltin | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 52320 | Lisa-Marie Sigrid Schuhwerk | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Antitrust Class, Au Pair in America California Subclass, Au Pair in America Illinois Subclass, AuPairCare Michigan Subclass, AuPairCare Pennsylvania Subclass, Expert Au Pair Colorado Subclass, GoAuPair Maryland Subclass, InterExchange Colorado Subclass |
| 100274 | Lisette Sieker | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 110708 | Liv Brygmann Jensen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 118688 | Livia Boesch | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 89070 | Livia Helena Kuhner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 78996 | Livia Rodrigues De Oliveira | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 66700 | Liz Monica Stroebele | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 87884 | Lizette Paola Jaimes Mendez | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 51411 | Lois Van Weringh | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 17629 | Lorena Beck | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 60593 | Louisa Sophie Prade | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 44287 | Louise Elisabeth Thomsen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 69638 | Louise Lyngby Bagger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 69023 | Lu Liu | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 17780 | Luana Nascimento Da Silva Ottoni | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 17787 | Luana Rocha De Almeida | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 82148 | Lucia Del Carmen Martinez Díaz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 17834 | Lucia Miklusakova | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 38731 | Lucia Zenatti | Expert Group International Inc. d/b/a Expert AuPair | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 111062 | Lucie Nnadozie | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 36905 | Lucie Tiqueux | EurAuPair Intercultural Child Care Programs | All |
| 17911 | Lucie Vonavkova | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 17976 | Luisa Buckup | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 63028 | Luisa Gründling Da Cunha | InterExchange, Inc. | All |
| 18003 | Luisa Hanken | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 77648 | Luisa Negrassus | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 76853 | Luise Rebekka Hillebrand | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 73769 | Lukas Rischen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 35503 | Luna Titrovi | USA Au Pair, Inc. | All |
| 121242 | Lylian Martins Silva | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 56544 | Maayke Everdina Theresia Beems | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 102582 | Madeleine Viola Nana Axelsson Berg | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 18321 | Magda Makarucha | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 114967 | Magdalena Figlmüller | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 18353 | Magdalena Sophia Kopp | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 18389 | Magdalena Wierzbicka | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 94104 | Maike Brauer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 18434 | Maike Labrenz | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 109426 | Maike Mattauch | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 76261 | Maike Svenja Celine Hoeckendorff | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 111777 | Mailys Christina Lucie Breton | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 63174 | Maira Marisol Serrano Castro | EurAuPair Intercultural Child Care Programs | All |
| 18480 | Maite Haendel | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 66108 | Malgorzata Joanna Kozera | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 110272 | Manichaya Peawfuang | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 38015 | Manon Perrot | EurAuPair Intercultural Child Care Programs | All |
| 54641 | Manuela Bosshard | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 93801 | Manuela Wilfinger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 76557 | Maraike Kellner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 18745 | Marcela Dalforno Da Silva | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 50458 | Marcela Martinez Garcia | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 59671 | Marchetti Arianna | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 81357 | Mareike Finnern | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 71764 | Mareike Lacina | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 18864 | Maren Bichler | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 120546 | Maria Angelica Nilsson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 19023 | Maria Camila Jimenez | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 93892 | Maria Del Rosario Garcia | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 18961 | Maria Eduarda Monteiro | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 37524 | María Fernanda Cazares Moreno | EurAuPair Intercultural Child Care Programs | All |
| 19129 | María Fernanda Santelli Arizaga | American Institute for Foreign Study, d/b/a Au Pair in America | Antitrust Class, Racketeer Influenced and Corruption (RICO) Class, Florida Training Subclass, New York Training Subclass, New Jersey Training Subclass, Au Pair in America California Subclass, Au Pair in America Illinois Subclass, AuPairCare Michigan Subclass, AuPairCare Pennsylvania Subclass, Cultural Care Maryland Subclass, Cultural Care Massachusetts Subclass, Cultural Care Pennsylvania Subclass, Cultural Care Texas Subclass, Cultural Care Utah Subclass, Cultural Care Virginia Subclass, Expert Au Pair Colorado Subclass, GoAuPair Maryland Subclass, InterExchange Colorado Subclass |
| 68251 | Maria Glasner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 37838 | Maria Isabel Bedoya Amaya | EurAuPair Intercultural Child Care Programs | Antitrust Class, Racketeer Influenced and Corruption (RICO) Class, Florida Training Subclass, New York Training Subclass, New Jersey Training Subclass, Au Pair in America California Subclass, Au Pair in America Illinois Subclass, AuPairCare Michigan Subclass, AuPairCare Pennsylvania Subclass, Cultural Care Maryland Subclass, Cultural Care Massachusetts Subclass, Cultural Care Pennsylvania Subclass, Cultural Care Texas Subclass, Cultural Care Utah Subclass, Cultural Care Virginia Subclass, Expert Au Pair Colorado Subclass, GoAuPair Maryland Subclass, InterExchange Colorado Subclass |
| 125147 | Maria Isabel Marulanda Mendez | EurAuPair Intercultural Child Care Programs | New York Training Subclass |
| 95673 | Maria Magdalena Pühringer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68987 | Maria Safarowa | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 48389 | Maria Teresa Duran Robles | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 19532 | Mariana Arguedas Gomez | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 53119 | Mariana Geraldine Vazquez Leyvas | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 91104 | Mariana Uribe | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 114178 | Mariane De Cassia Delalana | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Antitrust Class, Racketeer Influenced and Corruption (RICO) Class, Florida Training Subclass, New York Training Subclass, New Jersey Training Subclass, Au Pair in America California Subclass, Au Pair in America Illinois Subclass, AuPairCare Michigan Subclass, AuPairCare Pennsylvania Subclass, Cultural Care Maryland Subclass, Cultural Care Pennsylvania Subclass, Cultural Care Texas Subclass, Cultural Care Utah Subclass, Expert Au Pair Colorado Subclass, GoAuPair Maryland Subclass, InterExchange Colorado Subclass |
| 119395 | Mariane Tran | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 19693 | Mariann Kathrin Kroll | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 81012 | Marica Predelli | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Antitrust Class, Racketeer Influenced and Corruption (RICO) Class, New York Training Subclass |
| 79303 | Marie Fenda Monique Koudiedji Doucoure | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 43212 | Marie Mergen | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 19836 | Marie S Petersen | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 288778 | Marie Tomas | Cultural Care, Inc., d/b/a Cultural Care Au Pair | New York Training Subclass |
| 68549 | Marie-Sophie Polay | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 43214 | Mariia Venhrin | GoAuPair | All |
| 19989 | Marillia De Oliveira Ribeiro | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 91169 | Marina Covatti Ale | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 20028 | Marina Grauliere | AuPairCare Inc. | All |
| 20012 | Marina Janine Bischof | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 96695 | Marina Koessler | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 100106 | Marina Michaelis | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 67476 | Marina Normand | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 36898 | Marine Aurore Bousquet | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 62474 | Marine Baedor | InterExchange, Inc. | All |
| 20121 | Marine Cahen | USA Au Pair, Inc. | All |
| 38034 | Marine Gorgas | EurAuPair Intercultural Child Care Programs | All |
| 39001 | Marion Anne Claude Duval | Expert Group International Inc. d/b/a Expert AuPair | All |
| 70959 | Marion Goell | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 20187 | Marion Hicaube | American Institute For Foreign Study, d/b/a Au Pair in America | All |
| 20205 | Marion Nelly Andree | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 67781 | Marion Raphaela Schoner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 87637 | Marion Stefanie Coboeke | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 33400 | Marissa Elzinga | Au Pair International, Inc. | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 86346 | Marja Dammann | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Cultural Care Maryland Subclass, Cultural Care Virginia Subclass, InterExchange Colorado Subclass, Cutural Care Massachusetts Subclass, Florida Training Subclass, Racketeer Incluenced and Corruption (RICO) Class, Au Pair in America Illinois Subclass, Cultural Care Maryland Subclass, AuPairCare Michigan Subclass, Cultural Care Utah Subclass, GoAuPair Maryland Subclass, AuPairCare Pennsylvania Subclass, New Jersey Training Subclass, Au Pair in America California Subclass, Expert Au Pair Colorado Subclass, Cultural Care Texas Subclass, Cultural Care Pennsylvania Subclass |
| 20287 | Marjolein Lehmann | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 72066 | Marleen Ackenhausen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68634 | Marleen Rabe | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 109579 | Marlies Grasse | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 20385 | Marta Antkowiak | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 85283 | Marta Faranda | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 78395 | Martin Klepeisz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 76201 | Marvin Glaesser | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 20564 | Mary Ann Wenig | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 107604 | Mathilda Susanne Olsson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 72462 | Matilda Inger Elisabeth Lind | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 60629 | Matilda Katarina Uden | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 50399 | Matthew Michael Griffiths | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 93701 | Maxi Luisa Fanghänel | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 128219 | Maximiliane Luise Merschky | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 94910 | Mayra Alejandra Rojas Tovar | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 98587 | Mayrla Bauer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 50716 | Meike Schoenhals | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 91089 | Meike Sylvia Wolhein | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 97709 | Melanie Brandner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 20933 | Melanie Dickopp | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 20954 | Melanie Habeck | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 21001 | Melanie Roßbach | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 93645 | Melanie Viktoria Gacek | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 21031 | Melanie Woetzel | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 101968 | Melina Kessel | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 70493 | Melina Meyer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 90259 | Melina Tacke | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 58183 | Melisa Carrera Molina | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 95026 | Melissa Collings | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 73787 | Melissa Paola Paredes Martinez | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 57297 | Melissa Séré | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 38198 | Mel-Lisa Himmel | EurAuPair Intercultural Child Care Programs | All |
| 46027 | Michael Musetti | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 118114 | Michaela Binder | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 122044 | Michaela Leitner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 108320 | Michelle Emily Wilson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 85905 | Michelle Kim Psaier | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 84060 | Milena Schenk | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 121133 | Milena Witt | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 21695 | Miriam El Saouda | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 21740 | Miriam Hava Schwartz | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 21732 | Miriam Rathsack | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 114454 | Miriam Wilk | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 56509 | Miss Clare L Shepherd | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 79157 | Mitzy Joseline Uribe Ledesma | Cultural Care, Inc., d/b/a Cultural Care Au Pair | New York Training Subclass |
| 86352 | Mona Geiger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 113101 | Monalisa Aparecida Pereira | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68398 | Monica Alejandra Olivares De La Garza | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 21879 | Monica Mendes De Melo Souza | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 21935 | Monika Cava | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 120061 | Monika Stuetz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 62938 | Monique Van de Laar | InterExchange, Inc. | All |
| 21997 | Monique-Christin Stosberg | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 65884 | Montse Gutierrez Aguilar | Cultural Care, Inc., d/b/a Cultural Care Au Pair | New York Training Subclass |
| 77846 | Myra Larsson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 117976 | Nadine Marie Reeve | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 57789 | Nadine Schekmenew | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 81650 | Nadine Schiller | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 55883 | Nadine Tijssen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 22254 | Nadine Wosnitza | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 55742 | Nadja Gilev | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 48344 | Nadja Laeufle | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 96234 | Nancy Schwerdtner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 75474 | Naomi Mährlein | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 93085 | Natalia Arango Geraldino | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 79142 | Natalia Catone | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 241229 | Natalia Den Boer Domínguez | AuPairCare Inc. | All |
| 50457 | Natalia Eugenio Rodrigues | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 22558 | Natalia Rivera De Los Rios | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 107437 | Natalie Gabriele Hartwig | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All, New York Training Subclass |
| 22652 | Natalie Madloch | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 97026 | Natalie Moser | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Florida Training Subclass |
| 49364 | Natalie Trummerova | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 125378 | Nataliia Demchyshyna | Au Pair International, Inc. | All |
| 22721 | Natascha Russ | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 22751 | Natasha Shroff | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 100587 | Nathalia Carrozzo Varella | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68928 | Nathalie Duelligen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 22839 | Nathalie Glashoff | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 67089 | Nathalie Klinser | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 22855 | Nathalie Nilsson | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 22867 | Nathalie Wuerfel | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 63255 | Nayara Aparecida Da Costa Silva Beall | InterExchange, Inc. | All |
| 83440 | Neha Kumar | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 22985 | Nele Frederike Ute Ketels | American Institute For Foreign Study, d/b/a Au Pair In America | All |
| 57412 | Nele Roever | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 22989 | Nele Sophie Mellmann | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 23009 | Nell Kieschnick | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 23049 | Nevena Elisabeth Bender | American Institute For Foreign Study, d/b/a Au Pair In America | All |
| 96050 | Nicol Villa Perez | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 74350 | Nicola Ress | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 52350 | Nicole Brychlec | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68617 | Nicole Da Silva Fleck | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 80536 | Nicole Keller | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 120470 | Nicole Monika Fuchshuber | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 76784 | Nicole Schneider | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 66120 | Nicole Tombini | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 23234 | Nicolina Marita Mettler | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 131223 | Nikola Mueller | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 54256 | Nikola Pohanova | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 23393 | Nina Stingel | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 84305 | Nina Tabea Kneis | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 23437 | Nitsan Yassin Jakob | American Institute for Foreign Study, d/b/a Au Pair in America | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 131277 | Noa Lina Thiel | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 122251 | Noëlle Moser | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 52347 | Noemie Gerreth | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 113518 | Nohora Lissbeth Díaz Posada | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 48258 | Nora Fletschinger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 47917 | Oceane Camille Marsau | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 94014 | Okhan Taban | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 75529 | Olena Denysyuk | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 131348 | Olga Marta Smarzyńska | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 23830 | Olivia Katharina Schattlach | American Institute For Foreign Study, d/b/a Au Pair In America | All |
| 76125 | Olivia Matilda Palmquist Wilke | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 117795 | Olivia Skott | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 37974 | Ophelie Pedron | EurAuPair Intercultural Child Care Programs | All |
| 72764 | Oriane Hestault | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 23995 | Pamella San Martin Elxepe Cardoso | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 85372 | Paola Andrea Gutierrez | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 77607 | Paola Andrea Noreña Ibagon | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 80299 | Paola Marangoni | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 82555 | Paola Zarate | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 73701 | Pascual Clemente Alonso | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Antitrust Class, Racketeer Influenced and Corruption (RICO) Class, Florida Training Subclass, New York Training Subclass, New Jersey Training Subclass, Au Pair in America California Subclass, Au Pair in America Illinois Subclass, AuPairCare Michigan Subclass, AuPairCare Pennsylvania Subclass, Cultural Care Maryland Subclass, Cultural Care Pennsylvania Subclass, Cultural Care Texas Subclass, Cultural Care Utah Subclass, Cultural Care Virginia Subclass, Expert Au Pair Colorado Subclass, GoAuPair Maryland Subclass, InterExchange Colorado Subclass |
| 75159 | Patcharaporn Jamfoung | Cultural Care, Inc., d/b/a Cultural Care Au Pair | New York Training Subclass |
| 24147 | Patricia Campo Garcia | 20/20 Care Exchange Inc. d/b/a The International Au Pair Exchange, A.P.E.X. American Professional Exchange LLC d/b/a ProAuPair, Agent Au Pair, American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair, American Institute for Foreign Study, d/b/a Au Pair in America, APF Global Exchange NFP d/b/a Aupair Foundation, Au Pair International Inc., AuPairCare, Inc., Cultural Care, Inc., d/b/a Cultural Care Au Pair, Cultural Homestay International, EurAuPair Intercultural Child Care Programs, Expert Group International Inc. d/b/a Expert AuPair, Great AuPair LLC, InterExchange, Inc., USA Au Pair, Inc. | All |
| 117019 | Patricia Carolina Rodriguez Espinoza | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 77877 | Patricia Desiree Discher | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 24177 | Patricia Elisabeth Haberkorn | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 90437 | Patricia Noemi Calderon Sabido | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 40585 | Patrycja Glacel | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 99496 | Patrycja Szczecina | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Cultural Care Maryland Subclass, Cultural Care Virginia Subclass |
| 120136 | Paula Andrea Duran Zabala | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 37586 | Paula Sofia Page | EurAuPair Intercultural Child Care Programs | All |
| 45477 | Paulina Matilda Karlsson | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68898 | Pauline Hösel | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 24488 | Pauline Linke | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 62180 | Pauline Marie Merker | InterExchange, Inc. | All |
| 114972 | Peggy Friese | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 62531 | Petitclerc Mègane | InterExchange, Inc. | All |
| 78160 | Philipp Juergen Mack | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 24650 | Philippine Tauzin | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 97435 | Pia Juliane Vollmer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 24700 | Pia Lewe | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 24717 | Pia Teuner | American Institute for Foreign Study, d/b/a Au Pair in America | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 24733 | Pigine Alice Braz Clark | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 60997 | Praparat Joest | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 83627 | Rabaca Anais | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 24969 | Rabea Fabienne Friedrich | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 25008 | Rachel Barbara Weston | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 24999 | Rachel Nishioka De Moraes Nunes | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 91144 | Rachel O'Donoghue | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 94512 | Rachel Setter | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 67040 | Rachelle Van De Kolk | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 25073 | Rajbir Kaur | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 120450 | Ramona Melanie Braun | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 102329 | Ramona Samel | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 38449 | Raphaela Albertine Pfeifer | EurAuPair Intercultural Child Care Programs | All |
| 25127 | Raphaela Gonçalves De Almeida Clareto Costa | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 70981 | Raquel De Castro Fragiosa | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 25159 | Raquel Forti Dechen | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 113186 | Raquel Stevens | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 91974 | Rebecca Louise Theresia Kolmodin | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 100374 | Rebecca Maria Michel | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 116019 | Rebecca May Brown | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 65943 | Rebecca Pantani | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 102475 | Rebecca Pfeifer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 76816 | Rebecca Salentin | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 64797 | Rebekka Fries | InterExchange, Inc. | All |
| 25377 | Rebekka Reichert | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 82437 | Reetta Sohvi Emilia Laukkanen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 122496 | Regina Friesen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 23195 | Reimer Nicole | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 79444 | René Zelger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 97033 | Rica Weissenberg | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 25524 | Ricarda Olivia Streich | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 95521 | Riccarda Anne Gisela Specht | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 91390 | Roberta Buonamico | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 62565 | Robyn Lynn Samuels | InterExchange, Inc. | All |
| 84763 | Rocío Paola Blanco Gutiérrrez | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Florida Training Subclass |
| 46184 | Rojanu Celinafelsner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 84817 | Rollo Francesca | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 85652 | Roman Markus Balli | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 56458 | Romy Baberske | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 94253 | Ronja Heisterkamp | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 57807 | Rossana Parejo | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 57940 | Rossana Wysocki | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 25850 | Rukije Shaka | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 25862 | Rut Maria Salinas | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 121369 | Saara Henna Kaarina Laurell | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 25903 | Sabina Brabencova | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 25985 | Sabrina Ginzel | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 26009 | Sabrina Koerfer | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 26022 | Sabrina Messikommer | American Institute for Foreign Study, d/b/a Au Pair in America | New York Training Subclass |
| 120612 | Sabrina Simone Ietan | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 113202 | Sabrina Tauber | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 26053 | Sabrina Tonnicchi | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 51213 | Samuel Zamorano Gómez | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 132541 | Sandra K Washington | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 26354 | Sandra Schuhte | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 100249 | Sandra Wafer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 8 | Sandy Billy | Agent Au Pair | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 26448 | Sanne Zeegers | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 26449 | Sanongrak Wongsri | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 26553 | Sara Dahl | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 78582 | Sara Facchetti | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 66128 | Sara Gritti | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 53016 | Sara Raschbacher | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 66148 | Sara Spampinato | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 26650 | Sarah Antonia Maria Wolber | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 111723 | Sarah Carola Altin Tolppanen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 290991 | Sarah Ditullio | Great AuPair, LLC | All |
| 111155 | Sarah Edler | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 122660 | Sarah Heinz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 62194 | Sarah Heyder | InterExchange, Inc. | All |
| 94867 | Sarah Jannetta | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 26763 | Sarah Kohlberger | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 105934 | Sarah Luisa Drachsler | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 53182 | Sarah Marie Moeller | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 97794 | Sarah Rinderknecht | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 81885 | Sarah Schlesier | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 26798 | Sarah-Marie Schaefer | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 27000 | Saskia Badura | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 101849 | Saskia Herbert | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 121425 | Saskia Weidle | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 27092 | Schirin Sharif | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 79799 | Scopelliti Laetitia Francesca | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 95208 | Selest Tschirner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 132975 | Selina Gleinig | AuPairCare Inc. | All |
| 94713 | Selina Luettin | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 58024 | Selina Marie Schoettle | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 27138 | Selina Mueller | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 27141 | Selina Raith | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 45434 | Serena Scaboro | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 68508 | Shaleen Beil | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 120224 | Shana Lujan | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 70097 | Shayne Krystal Mcnabb | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 27316 | Shelley Rimmer | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 211288 | Shir Flus | USA Au Pair, Inc. | Au Pair in America Illinois Subclass |
| 74333 | Shirley Vincenot | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 72026 | Siber Justine | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 92552 | Silke Metz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 46624 | Silvia Antenucci | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 70371 | Silvia Di Graziano | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 27468 | Silvia Klein | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 27474 | Silvia Magni | Au Pair International, Inc. | All |
| 27499 | Silvia Venys | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 65339 | Simone Gabele | InterExchange, Inc. | All |
| 105015 | Simone Katharina Nadolny | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 49744 | Simone Lynnerup Jakobsen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 98598 | Simone Thein | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Cultural Care Maryland Subclass |
| 127743 | Sina Marion Poslovsky | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 76786 | Sissel Maria Vistisen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 107390 | Sissy-Carolin Schedel | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 109243 | Sofia Anna Linnea Hammarström | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 45870 | Sofia Bon Ferrer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 51954 | Sofia Eva Linnea Värnström | Cultural Care, Inc., d/b/a Cultural Care Au Pair | New York Training Subclass |
| 58880 | Sofia Hasanbegovic Portillo | Agent Au Pair | New York Training Subclass |
| 72803 | Sofia Helin | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 90262 | Sofia Kaarina Gäddnäs | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 45288 | Sofia Moreno Marquez | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 27711 | Sofia Peinert | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 47117 | Sofie Graf | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 89872 | Sofie Karin Brigitte Wiberg | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 27768 | Sofie Linn Hellqvist | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 27809 | Sona Zatecka | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 73547 | Sonja Graf | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 27864 | Sonja Krueger | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 27885 | Sonja Welser | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 81502 | Sophia Jentsch | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 127808 | Sophia Schwinn | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 47273 | Sophie Johanna Rauh | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 28037 | Sophie Riederle | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 28038 | Sophie Roth | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 84928 | Sophie Sherriff | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 90205 | Sophie-Christine Bellina | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 111024 | Soraya Milena Rozo Velasco | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 112482 | Soyoung Kim | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 61220 | Stefaan Irene F Baes | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 35477 | Stefania Cartasegna | Cultural Homestay International | All |
| 93276 | Stefanie Grau | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 118065 | Stefanie Hoerl | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 28172 | Stefanie Rammelkamp | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 66024 | Stefanie Rierl | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 292502 | Stella Maris Nadais | AuPairCare Inc. | All |
| 41944 | Stephanie Brooke Monro | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 28287 | Stephanie Kutschmann | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 115270 | Stephanie Nadine Legl | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 91912 | Stine Berg Christensen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 61531 | Storm-Ashleigh Willis | InterExchange, Inc. | All |
| 48632 | Sumei Xu | Cultural Care, Inc., d/b/a Cultural Care Au Pair | New York Training Subclass |
| 28460 | Supanee Khamwan | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 64284 | Susana Perez Bencomo | InterExchange, Inc. | All |
| 108128 | Susanna Theodora Pavlidis | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 28661 | Svea Hundsdorf | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 28691 | Svenja Hamacher | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 28668 | Svenja Katharina Bauer | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 39800 | Svitlana Mokhyr | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 67395 | Sylvia Kirchhoff | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 84193 | Tais De Sousa Domingues | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 115552 | Tamika Jayne Beattie | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 92491 | Tammy Michelle Van Zeeventer | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 35660 | Tamryn Charlene Spinner | Cultural Homestay International | All |
| 127979 | Tania Jineth Valencia Certuche | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 29083 | Tanja Edith Sczuka | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 99207 | Tanja Elisabet Männistö | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 29089 | Tanja Isabella Weiss | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 29122 | Tarsila Fuck Torrens | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 35722 | Tatiana Daniela Dercye | Cultural Homestay International | All |
| 29210 | Tatiane Rigonati Silva | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 29225 | Tatjana Schmidt | American Institute For Foreign Study, d/b/a Au Pair In America | All |
| 29239 | Tayama Rodrigues Dos Santos | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 80894 | Taylor-Ann Cannell | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 75191 | Tayna De Castro E Silva | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 29295 | Teresa Marina | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 29301 | Teresa Russo | American Institute For Foreign Study, d/b/a Au Pair In America | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 45282 | Teresa Suhm | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 70271 | Teresa Zill | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 51607 | Tereza Hlaváčková | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 44968 | Tereza Honusova | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 47401 | Tereza Kopcilova | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 61306 | Terrilee Abbott | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 50424 | Tess Victoria Evans | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 29441 | Thaisa De Souza Cardoso | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 111650 | Thales Wylton Honorio Barbosa Ribeiro | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 40837 | Thea Schwierk | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 85725 | Theresa Koller | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 29655 | Theresa-Siri Fahnkow | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 73353 | Thomas Sidor Bendix Rasmussen | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 63202 | Tine Bernaerd | InterExchange, Inc. | All |
| 38509 | Tisha Romanesco | Expert Group International Inc. d/b/a Expert AuPair | All |
| 66651 | Tissot Margot | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 29841 | Tiziana Christen | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 121136 | Tugba Uygur | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 115611 | Ulrika Johanna Naslund | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 29942 | Ulrike Scholz | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 47507 | Ursina Jacqueline Kreis | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 82803 | Uslengo Anna Rachele | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 111429 | Valentina Arango Betancur | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 30014 | Valeria Marysol Guzman Franco | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 47226 | Valeria Pinkus Martinez | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 83697 | Vanessa Anastasia Wolf | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 37737 | Vanessa Da Glória Ribeiro Ferreira | EurAuPair Intercultural Child Care Programs | New York Training Subclass |
| 92177 | Vanessa Dahne | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 51027 | Vanessa Hoefler | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 97976 | Vanessa Kranz | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 30196 | Vanessa Paola Luna | American Institute for Foreign Study, d/b/a Au Pair in America | New York Training Subclass |
| 64043 | Vanessa Ruppenthal Hafemeister | InterExchange, Inc. | All |
| 41668 | Vanessa Schafer | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 85974 | Vanessa Single | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 30254 | Vanessa Trueman | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 30332 | Verena Fischer | Agent Au Pair | All |
| 76254 | Verena Haslinger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 107060 | Veronica Bastonero | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 44773 | Veronica De Aguiar Ydalgo Miranda Couto | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 59311 | Veronica Raquel Trigo Sanchez | APF Global Exchange NFP d/b/a Aupair Foundation | All |
| 54413 | Veronika Burdova | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 130173 | Veronika Diatkova | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 50469 | Veronika Franziska Griebl | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 30424 | Veronika Heil | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 99371 | Veronika Rusnakova | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 100701 | Victoria Louise Alexandrie Marie Pierre Roger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 130191 | Victoria Razny | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 93601 | Victoria Sophie Constanze Schlienkamp | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 107987 | Victoria Stefanie Buzanich | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 30550 | Viktoria Hähnel | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 39110 | Viktoria Halasi | Expert Group International Inc. d/b/a Expert AuPair | All |
| 30554 | Viktoria Kluth | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 33794 | Vilasinee Tavichai | Au Pair International, Inc. | All |
| 66549 | Viola Sophie Ruede | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 55045 | Virginia Amy Mcall-Porter | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 46343 | Virginia Milletti | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 109674 | Virginie Hognon | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Cultural Care Massachusetts Subclass |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit A - Timely Requests for Exclusion

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 77396 | Viviana Tulin | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 93264 | Vivien Koenig | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 280494 | Wenyi Shi | AuPairCare Inc. | Au Pair in America California Subclass |
| 114007 | Willsanee Singtong | Cultural Care, Inc., d/b/a Cultural Care Au Pair | New York Training Subclass |
| 106706 | Ximena Badilla | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 40932 | Yamileth Alvarado Sanjur | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 31160 | Yasmin Antunes Simoes | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 31254 | Yineth María Zamora Araya | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 31324 | Ysanne Van Der Velden | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 99468 | Yuliana Palacio | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Cultural Care Pennsylvania Subclass |
| 36041 | Yu-Wen Chen | Cultural Homestay International | Au Pair in America California Subclass |
| 79713 | Žaneta Závodná | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 62883 | Ziyi Jiang | InterExchange, Inc. | All |

# Exhibit B

**Beltran v. InterExchange, Inc.**
**Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)**
**Exhibit B - Late Requests for Exclusion Before May 16, 2019**

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 76290 | Alice Leahu | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 80236 | Ana Frida García Ulibarri | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 116010 | Andressa Dias Barreira | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Antitrust Class, RICO Class, New York Training Subclass, Cultural Care Texas Subclass |
| 295535 | Anna Reupke | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 72825 | Annabel Jarghoff | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 117769 | Anne Wehner | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Cultural Care Massachusetts Subclass |
| 70911 | Antonia Chiara Zurmahr | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 48450 | Ashlea Mcdonald | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 288789 | Bonnie Rose Winter | AuPairCare Inc. | All |
| 50775 | Caroline Oliveira De Souza | Cultural Care, Inc., d/b/a Cultural Care Au Pair | New York Training Subclass |
| 45248 | Christina Hack | Cultural Care, Inc., d/b/a Cultural Care Au Pair | New York Training Subclass |
| 53781 | Constanza Romo Aguirre | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Cultural Care Virginia Subclass |
| 45505 | Cynthia Nallely Perez Castillo | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 128893 | Davina Bunse | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 62127 | Destiny Faddell | InterExchange, Inc. | All |
| 46195 | Diana Paola Vallejo Coral | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Antitrust Class, Racketeer Influenced and Corruption (RICO) Class, Florida Training Subclass, New York Training Subclass, New Jersey Training Subclass, Au Pair in America California Subclass, Au Pair in America Illinois Subclass, AuPairCare Michigan Subclass, AuPairCare Pennsylvania Subclass, Cultural Care Maryland Subclass, Cultural Care Pennsylvania Subclass, Cultural Care Texas Subclass, Cultural Care Utah Subclass, Cultural Care Virginia Subclass, Expert Au Pair Colorado Subclass, GoAuPair Maryland Subclass, InterExchange Colorado Subclass |
| 38672 | Diana Vinogradova | Expert Group International Inc. d/b/a Expert AuPair | All |
| 41710 | Dineo Dowd | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | Florida Training Subclass |
| 15092 | Dudkiewicz Klaudia | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 295537 | Emma Mueller | AuPairCare Inc. | All |
| 8056 | Esra Aydin | American Institute for Foreign Study, d/b/a Au Pair in America | New York Training Subclass |
| 234459 | Eugenia Kloep | AuPairCare Inc. | All |
| 295538 | Evelyn Dias Arendt | AuPairCare Inc. | All |
| 86419 | Fabiola Humel Campos | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 237593 | Felia Holtermann | AuPairCare Inc. | All |
| 117506 | Fernanda Bettoni Walker | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 57568 | Fernanda da Silva Alves | Cultural Care Inc., d/b/a Cultural Care Au Pair | All |
| 240240 | Fort Margot Marie Suzanne | AuPairCare Inc. | All |
| 105204 | Franziska Jaeschke | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 108972 | Fredrik Jarl | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 9335 | Gesa Przybylski | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 45984 | Gina Andrea Munoz Sarmiento | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 131966 | Han Li | American Institute for Foreign Study, d/b/a Au Pair in America | Florida Training Subclass |
| 67404 | Hannah Magdalena Urech | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 43610 | Hannie Joy Panes | Great AuPair, LLC | Au Pair in America California Subclass |
| 57483 | Ingrid Lanzoni Fagundes | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Cultural Care Massachusetts Subclass |
| 53228 | Isabel Kehrwald | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 107190 | Isabella Penarrubia | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 89431 | Jennifer Pamela Kotalla | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 126891 | Jessica Rodrigues Azanha | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 65946 | Jessica Sarahi Campos De Leon | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 125387 | Juan Li | Great AuPair, LLC | AuPairCare Michigan Subclass |
| 111742 | Karina Freire Ribeiro | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Cultural Care Maryland Subclass |
| 73199 | kelly Adna Marque Sharpe | Cultural Care Inc., d/b/a Cultural Care Au Pair | All |
| 295536 | Lara Maria Liguda | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 80957 | Lariska Van Der Gugten Bagger | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 129619 | Laura Cecilia Aragon Morales | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 45854 | Lawitra Suthosri | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |

Beltran v. InterExchange, Inc.
Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)
Exhibit B - Late Requests for Exclusion Before May 16, 2019

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 73738 | Leidy Milena Ceron Herrera | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 98361 | Lena Pohl | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 210058 | Leoni Kruger | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 86050 | Madelaine Uxa | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 18392 | Magdalena Wronska | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 88119 | Mangin Amandine | Cultural Care, Inc., d/b/a Cultural Care Au Pair | Cultural Care Massachusetts Subclass |
| 44387 | Mara Lammers | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 19083 | Maria Denize Carniel Da Silva | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 87147 | Maria Jose Aragon Morales | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 96316 | Mariana Ferreira Gonçalves | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 19679 | Mariane Delfino Da Silva | American Institute for Foreign Study, d/b/a Au Pair in America | New York Training Subclass |
| 56501 | Michelle Woeginger | Cultural Care Inc., d/b/a Cultural Care Au Pair | All |
| 51307 | Nathalie Boost | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 131363 | Ophir Koren | Agent Au Pair | All |
| 87806 | Pattareeya Cotten | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 47885 | Paula Andrea Diaz Grajales | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 66752 | Paula Martha Härtel | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 38750 | Rachida Ait Ahmed Ouali | Expert Group International Inc. d/b/a Expert AuPair | All |
| 100969 | Reyna Buenabad Cortina | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 121420 | Ria Niestädt | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 207164 | Rocio Morales looez | Agent Au Pair | All |
| 61596 | Samantha Burns | InterExchange, Inc. | All |
| 105690 | Sandy Marcela Colmenares Delgado | Cultural Care, Inc., d/b/a Cultural Care Au Pair | New York Training Subclass |
| 54270 | Sarah Aleixo Da Silva | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 27222 | Shalene Goberdan | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 66492 | Sofia Lindevall | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 295539 | Stephanie Dehn | Cultural Care Inc., d/b/a Cultural Care Au Pair | All |
| 28537 | Susana Da Silva Israel | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 30011 | Valeria De Souza Santana | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 30179 | Vanessa Santos Melchior | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 79683 | Virgínia Felipe Manoel | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 38218 | Xenia Schwarzkopf | EurAuPair Intercultural Child Care Programs | All |
| 43335 | Xinwei Li | American Culture Exchange LLC and GoAuPair Operations LLC d/b/a GoAuPair | All |
| 37687 | Yen Ju Chang | EurAuPair Intercultural Child Care Programs | All |

# Exhibit C

**Beltran v. InterExchange, Inc.**
**Case No. 1:14-cv-03074-CMA-KMT (D.Colo.)**
**Exhibit C - Late Requests for Exclusion after May 16, 2019**

| ID | Name | Visa Sponsor(s) | Exclusion Classes |
|---|---|---|---|
| 846 | Ana Guerra Gorga | | All |
| 230264 | Claudia Cesatti | AuPairCare Inc. | All |
| 290453 | Drielle Carvalho Bennett | AuPairCare Inc. | New Jersey Training Subclass |
| 296695 | Emily Rass | AuPairCare Inc. | All |
| 131949 | Greta Giulia Bruzzo | Cultural Care Inc., d/b/a Cultural Care Au Pair | All |
| 296488 | Jaqueline Herring | 20/20 Care Exchange, Inc., d/b/a The International Au Pair Exchange | All |
| 114502 | Narsley Sanyasi | Cultural Care, Inc., d/b/a Cultural Care Au Pair | All |
| 279526 | Natthawan Tangloedwechakuln | AuPairCare Inc. | All |
| 124365 | Priscila Costa Pereira Da Silva | Expert Group International Inc. d/b/a Expert AuPair | Florida Training Subclass |
| 25369 | Rebekka Hausberger | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 296487 | Taiuna Cantu | American Institute for Foreign Study, d/b/a Au Pair in America | All |
| 205444 | Veronika Capkova | AuPairCare Inc. | New Jersey Training Subclass |
| 296489 | Yuliana Andrea Palacio Ortiz | 20/20 Care Exchange, Inc., d/b/a The International Au Pair Exchange | All |